**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF KANSAS

Case number *(if known)* _____ Chapter **11**

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy 4/19

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **DFC Corp., Inc.** |

| | | |
|---|---|---|
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | **DBA Dessin Fournir Companies**<br>**DBA Dessin Fournir Chicago**<br>**DBA Dessin Fournir New York** |

| | | |
|---|---|---|
| 3. | Debtor's federal Employer Identification Number (EIN) | **20-1642344** |

| | | |
|---|---|---|
| 4. | Debtor's address | **Principal place of business** | **Mailing address, if different from principal place of business** |

**308 W. Mill St.**
**Plainville, KS 67663**
Number, Street, City, State & ZIP Code

P.O. Box, Number, Street, City, State & ZIP Code

**Rooks**
County

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **www.dessinfournirshowroom.com** |

| | | |
|---|---|---|
| 6. | Type of debtor | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Official Form 201     **Voluntary Petition for Non-Individuals Filing for Bankruptcy**     page 1

Debtor   **DFC Corp., Inc.**        Case number (*if known*) _____
        Name

---

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

     ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

     ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☐ A plan is being filed with this petition.

     ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| Debtor | _____ | | | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

---

| Debtor | DFC Corp., Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

Check one:

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
■ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

Official Form 201    Voluntary Petition for Non-Individuals Filing for Bankruptcy    page 3

| Debtor | **DFC Corp., Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 8, 2019**
MM / DD / YYYY

**X** **/s/ Charles G. Comeau**                          **Charles G. Comeau**
Signature of authorized representative of debtor          Printed name

Title    **President**

**18. Signature of attorney**

**X** **/s/ Edward J. Nazar**                          Date    **April 8, 2019**
Signature of attorney for debtor                          MM / DD / YYYY

**Edward J. Nazar**
Printed name

**Hinkle Law Firm LLC**
Firm name

**1617 N. Waterfront Parkway, Suite 400**
**Wichita, KS 67206**
Number, Street, City, State & ZIP Code

Contact phone    **316-267-2000**    Email address    **enazar@hinklaw.com**

**09845 KS**
Bar number and State

Official Form 201          **Voluntary Petition for Non-Individuals Filing for Bankruptcy**          page 4

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **DFC Corp., Inc.** |
| United States Bankruptcy Court for the: | **DISTRICT OF KANSAS** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
                                                                                                              **12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **232 E 59th St Owner, LLC c/o New York City Management P O Box 603671 Charlotte, NC 28260** | | | | | | **$514,431.15** |
| **Merchandise Mart LLC FBO Morgan Stanley Bank, NA 222 Merchandise Mart Ste 470 Chicago, IL 60674** | | | | | | **$494,757.81** |
| **Internal Revenue Service Centralized Insolvency P O Box 7346 Philadelphia, PA 19101-7346** | | | | | | **$97,798.73** |
| **Fine Arts NY LLC NYCM 381 Park Avenue South 15th Floor New York, NY 10016** | | | | | | **$67,626.87** |
| **Battaglia Realty LLC The Fine Arts Building 232 East 59th Street Suite 4B New York, NY 10022** | | | | | | **$63,157.43** |
| **Michael Last 44 West 62nd St Apt 12C New York, NY 10023** | | | | | | **$41,737.50** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                                Best Case Bankruptcy

| Debtor | **DFC Corp., Inc.** | Case number *(if known)* | |
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Thomas Dorhout 45 Out Design 100 Overlook Terrace, #56 New York, NY 10040 | | | | | | $30,567.57 |
| Stephen Antonson 439 Pacific Street Brooklyn, NY 11217 | | | | | | $19,916.75 |
| Denise KurigerDesign Ltd 580 Broadway Suite 302 New York, NY 10012 | | Customer Deposits | | | | $18,320.00 |
| Scott Salvator Inc P O Box 20496 New York, NY 10021 | | Customer Deposits | | | | $14,460.00 |
| Interiors & Gardens 542 N Street Greenwich, CT 06830 | | Customer Deposits | | | | $13,500.00 |
| New York State Department of Taxation Harriman Campus Rd. Albany, NY 12226 | | | | | | $13,190.58 |
| Caroline Rafferty Int Design 319 Clematis St Suite 608 West Palm Beach, FL 33401 | | Customer Deposits | | | | $12,000.00 |
| Robert Brass 3108 Gunderson Ave Berwyn, IL 60402 | | | | | | $11,536.00 |
| Erik Karlsen Design & Decor 10 Ingate Place 127 Sloane Street London SW83NS United Kingdom | | Customer Deposits | | | | $8,125.00 |
| Schermerhorn Interior Design 52 East End Ave Apt 7B New York, NY 10028 | | Customer Deposits | | | | $7,500.00 |
| Felipe J. Gonzalez 2208 W 37th Chicago, IL 60609 | | | | | | $7,455.00 |

Debtor **DFC Corp., Inc.**
Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Nenette Ramires 30-56 30th Street Apt 4D Astoria, NY 11102** | | | | | | **$7,000.00** |
| **Affordable Moving Co, Inc 2060 N Kolmar Chicago, IL 60639** | | | | | | **$6,532.55** |
| **Colleen Waguespack Int 6648 Millstone Ave Baton Rouge, LA 70808** | | **Customer Deposits** | | | | **$6,362.50** |

**Fill in this information to identify the case:**

Debtor name **DFC Corp., Inc.**

United States Bankruptcy Court for the: **DISTRICT OF KANSAS**

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1. **Astra Bank** **Balance as of 2/28/19** | **Business Account** | 3124 | $1,571.24 |
| 3.2. **Bank of Hays** **Balance as of 2/28/19** | **Business Checking** | 6552 | $0.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
| --- | --- |
| | $1,571.24 |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor    **DFC Corp., Inc.**        Case number *(If known)*
Name

| 11a. 90 days old or less: | 14,290.00 | - | 0.00 | = .... | $14,290.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12. **Total of Part 3.**    $14,290.00
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture**<br>**Furniture and Fixtures**<br>**See Attached** | $0.00 | | $19,078.00 |
| 40.   **Office fixtures** | | | |
| 41.   **Office equipment, including all computer equipment and communication systems equipment and software**<br>**IL Showroom Assets**<br>**See Attached** | $0.00 | | $149,415.00 |
|     **NY Showroom Assets**<br>**See Attached** | $0.00 | | $84,841.08 |

42.   **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

| Debtor | **DFC Corp., Inc.** | Case number *(if known)* |
|---|---|---|
| | Name | |

| 43. | **Total of Part 7.** | | $253,334.08 |
|---|---|---|---|
| | Add lines 39 through 42. Copy the total to line 86. | | |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
- ■ No
- ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

- ■ No. Go to Part 9.
- ☐ Yes Fill in the information below.

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

- ☐ No. Go to Part 10.
- ■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **108 N. Main St. Plainville, KS 67663 Appraisal as of May 24, 2018** | | $0.00 | | $840,000.00 |
| 55.2. **205 N. Main St. Plainville, KS 67663 Value is County Appraisal** | | $0.00 | Appraisal | $7,100.00 |
| 55.3. **221 W. Mill St. Plainville, KS 67663 Warehouse - Storage** | | $0.00 | | $70,000.00 |

| 56. | **Total of Part 9.** | | $917,100.00 |
|---|---|---|---|
| | Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. | | |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
- ■ No
- ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     

Debtor    **DFC Corp., Inc.**      Case number *(If known)* _____
     Name

     ■ No
     ☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

     ■ No. Go to Part 11.
     ☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ■ No. Go to Part 12.
     ☐ Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor __DFC Corp., Inc.__  Case number *(If known)* _____

Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,571.24 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $14,290.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $253,334.08 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*......................> | | $917,100.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $269,195.32 | + 91b. $917,100.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,186,295.32 |

20-1642344
01/01/2017 - 12/31/2017
Sorted: General - category

DFC CORP [22016]
Financial
Depreciation Expense
01/01/2018 - 12/31/2018

9/17/2018
4:10:31PM.

| System No. | Description | Date in Service | Life | Cost/Other Basis | Bus./Inv. % | Sec. 179/Bonus | Salvage/Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Method | Conv. | Special Allowance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **#150-00-00 IL SHOWROOM ASSETS** | | | | | | | | | | | | | |
| 1 | REFRIG; MICRC | 1/17/2005 | 10.0000 | 1,610.00 | 100.0000 | 0.00 | 161.00 | 1,442.30 | 0.00 | 1,442.30 | SL | N/A | 0.00 |
| 2 | PHONE MODUL | 2/15/2005 | 10.0000 | 870.00 | 100.0000 | 0.00 | 87.00 | 779.62 | 0.00 | 779.62 | SL | N/A | 0.00 |
| 3 | TELEPHONE SY | 3/3/2005 | 10.0000 | 2,066.00 | 100.0000 | 0.00 | 207.00 | 1,842.79 | 0.00 | 1,842.79 | SL | N/A | 0.00 |
| 4 | PLANTERS (5) | 3/22/2005 | 10.0000 | 2,037.00 | 100.0000 | 0.00 | 204.00 | 1,822.65 | 0.00 | 1,822.65 | SL | N/A | 0.00 |
| 5 | RUGS (3) | 5/31/2005 | 10.0000 | 4,831.00 | 100.0000 | 0.00 | 483.00 | 4,313.53 | 0.00 | 4,313.53 | SL | N/A | 0.00 |
| 6 | DESKS_PEDES | 5/31/2005 | 10.0000 | 18,964.00 | 100.0000 | 0.00 | 1,896.00 | 16,930.53 | 0.00 | 16,930.53 | SL | N/A | 0.00 |
| 7 | OFFICE CHAIRS | 6/18/2005 | 10.0000 | 3,178.00 | 100.0000 | 0.00 | 318.00 | 2,847.17 | 0.00 | 2,847.17 | SL | N/A | 0.00 |
| 8 | TELEPHONE/SE | 7/31/2005 | 10.0000 | 707.00 | 100.0000 | 0.00 | 71.00 | 631.00 | 0.00 | 631.00 | SL | N/A | 0.00 |
| 9 | OFFICE CHAIRS | 8/26/2005 | 10.0000 | 2,079.00 | 100.0000 | 0.00 | 208.00 | 1,857.84 | 0.00 | 1,857.84 | SL | N/A | 0.00 |
| 10 | CABINETS ROL | 9/23/2005 | 10.0000 | 4,786.00 | 100.0000 | 0.00 | 479.00 | 4,280.03 | 0.00 | 4,280.03 | SL | N/A | 0.00 |
| 30 | FABRIC ARMS : | 1/31/2006 | 10.0000 | 20,026.00 | 100.0000 | 0.00 | 2,003.00 | 17,870.40 | 0.00 | 17,870.40 | SL | N/A | 0.00 |
| 31 | STORAGE CABI | 5/24/2006 | 10.0000 | 1,486.00 | 100.0000 | 0.00 | 149.00 | 1,329.17 | 0.00 | 1,329.17 | SL | N/A | 0.00 |
| 32 | REFRIGERATOF | 8/31/2006 | 10.0000 | 1,248.00 | 100.0000 | 0.00 | 125.00 | 1,113.91 | 0.00 | 1,113.91 | SL | N/A | 0.00 |
| 46 | BRYAN LAPTOF | 7/1/2007 | 10.0000 | 1,722.00 | 100.0000 | 0.00 | 172.00 | 1,537.58 | 0.00 | 1,537.58 | SL | N/A | 0.00 |
| 61 | TOUCH SCREEI | 6/30/2008 | 5.0000 | 5,059.00 | 100.0000 | 0.00 | 0.00 | 5,059.00 | 0.00 | 5,059.00 | SL | N/A | 0.00 |
| 62 | LAPTOP | 8/31/2008 | 5.0000 | 1,306.00 | 100.0000 | 0.00 | 0.00 | 1,306.00 | 0.00 | 1,306.00 | SL | N/A | 0.00 |
| 63 | MOBILE WORK | 9/1/2008 | 10.0000 | 19,132.00 | 100.0000 | 0.00 | 1,913.00 | 16,071.07 | 1,147.93 | 17,219.00 | SL | N/A | 0.00 |
| 67 | 3 Custom Show | 8/31/2013 | 10.0000 | 58,308.00 | 100.0000 | 0.00 | 5,831.00 | 22,740.03 | 5,247.70 | 27,987.73 | SL | N/A | 0.00 |
| **Subtotal: #150-00-00 IL SHOWROOM ASSETS** | | | | 149,415.00 | | 0.00 | 14,307.00 | 103,774.62 | 6,395.63 | 110,170.25 | | | 0.00 |
| Less dispositions and exchanges: | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Net for: #150-00-00 IL SHOWROOM ASSETS | | | | 149,415.00 | | 0.00 | 14,307.00 | 103,774.62 | 6,395.63 | 110,170.25 | | | 0.00 |
| **#150-00-02 NY SHOWROOM ASSETS** | | | | | | | | | | | | | |
| 11 | PHONE SYSTEI | 10/24/2005 | 10.0000 | 4,290.00 | 100.0000 | 0.00 | 429.00 | 3,836.28 | 0.00 | 3,836.28 | SL | N/A | 0.00 |
| 12 | DRAPERIES | 12/24/2005 | 10.0000 | 2,175.00 | 100.0000 | 0.00 | 218.00 | 1,944.29 | 0.00 | 1,944.29 | SL | N/A | 0.00 |
| 13 | MERIDA RUG | 12/30/2005 | 10.0000 | 1,749.00 | 100.0000 | 0.00 | 175.00 | 1,561.08 | 0.00 | 1,561.08 | SL | N/A | 0.00 |
| 33 | LASER PRINTEI | 3/30/2006 | 10.0000 | 541.00 | 100.0000 | 0.00 | 54.00 | 483.72 | 0.00 | 483.72 | SL | N/A | 0.00 |
| 34 | COMPUTER | 8/31/2006 | 5.0000 | 1,095.00 | 100.0000 | 0.00 | 0.00 | 1,076.76 | 0.00 | 1,076.76 | SL | N/A | 0.00 |
| 38 | 65" LCD TV - DI | 6/1/2007 | 10.0000 | 9,119.00 | 100.0000 | 0.00 | 912.00 | 8,138.87 | 0.00 | 8,138.87 | SL | N/A | 0.00 |
| 39 | TOUCH SCREEI | 6/30/2007 | 5.0000 | 4,370.00 | 100.0000 | 0.00 | 0.00 | 4,301.20 | 0.00 | 4,301.20 | SL | N/A | 0.00 |
| 40 | BATONS AND V | 9/1/2007 | 10.0000 | 2,663.00 | 100.0000 | 0.00 | 266.00 | 2,376.12 | 0.00 | 2,376.12 | SL | N/A | 0.00 |
| 41 | DESKS/CABINE | 9/1/2007 | 10.0000 | 11,572.00 | 100.0000 | 0.00 | 1,157.00 | 10,326.04 | 0.00 | 10,326.04 | SL | N/A | 0.00 |
| 42 | APPLIANCES (N | 9/1/2007 | 10.0000 | 3,302.00 | 100.0000 | 0.00 | 330.00 | 2,947.17 | 0.00 | 2,947.17 | SL | N/A | 0.00 |
| 43 | LAYOUT TABLE | 9/1/2007 | 10.0000 | 3,601.00 | 100.0000 | 0.00 | 360.00 | 3,212.96 | 0.00 | 3,212.96 | SL | N/A | 0.00 |
| 44 | FABRIC WING / | 10/1/2007 | 10.0000 | 29,336.00 | 100.0000 | 0.00 | 2,934.00 | 26,399.95 | 0.00 | 26,399.95 | SL | N/A | 0.00 |
| 45 | VERMIS CONS( | 10/1/2007 | 10.0000 | 3,100.00 | 100.0000 | 0.00 | 310.00 | 2,790.00 | 0.00 | 2,790.00 | SL | N/A | 0.00 |
| 55 | WING ARMS (N | 10/1/2007 | 10.0000 | 2,807.00 | 100.0000 | 0.00 | 281.00 | 2,525.85 | 0.00 | 2,525.85 | SL | N/A | 0.00 |
| 65 | PHONE SYSTEI | 3/8/2011 | 10.0000 | 5,121.08 | 100.0000 | 0.00 | 512.11 | 3,149.48 | 460.90 | 3,610.38 | SL | N/A | 0.00 |
| **Subtotal: #150-00-02 NY SHOWROOM ASSETS** | | | | 84,841.08 | | 0.00 | 7,938.11 | 75,069.77 | 460.90 | 75,530.67 | | | 0.00 |
| Less dispositions and exchanges: | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Net for: #150-00-02 NY SHOWROOM ASSETS | | | | 84,841.08 | | 0.00 | 7,938.11 | 75,069.77 | 460.90 | 75,530.67 | | | 0.00 |
| **#155-00-00 KS BLDING & IMPROV** | | | | | | | | | | | | | |

## FURNITURE & FIXTURES

| System No. | Description | Date In Service | Life | Cost / Other Basis | Bus./Inv. % | Sec. 179/ Bonus | Salvage/ Basis Adj. | Beg. Accum. Depreciation | Current Depreciation | Total Depreciation | Method | Conv. | Special Allowance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | FURNITURE (AF | 9/1/2007 | 10.0000 | 13,803.00 | 100.0000 | 0.00 | 1,380.00 | 12,317.37 | 0.00 | 12,317.37 | SL | N/A | 0.00 |
| 58 | SCULPTURE (A | 9/1/2007 | 10.0000 | 1,500.00 | 100.0000 | 0.00 | 150.00 | 1,338.75 | 0.00 | 1,338.75 | SL | N/A | 0.00 |
| 59 | TELEVISION/DV | 9/1/2007 | 10.0000 | 1,285.00 | 100.0000 | 0.00 | 129.00 | 1,145.83 | 0.00 | 1,145.83 | SL | N/A | 0.00 |
| 60 | WINDOW SHAD | 9/1/2007 | 10.0000 | 2,490.00 | 100.0000 | 0.00 | 249.00 | 2,221.62 | 0.00 | 2,221.62 | SL | N/A | 0.00 |
| | Subtotal: FURNITURE & FIXTURES | | | 19,078.00 | | 0.00 | 1,908.00 | 17,023.57 | 0.00 | 17,023.57 | | | 0.00 |
| | Less dispositions and exchanges: | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| | Net for: FURNITURE & FIXTURES | | | 19,078.00 | | 0.00 | 1,908.00 | 17,023.57 | 0.00 | 17,023.57 | | | 0.00 |

| Fill in this information to identify the case: |
|---|

Debtor name **DFC Corp., Inc.**

United States Bankruptcy Court for the: DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property 12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

| 2.1 | **Bank of Hays** | Describe debtor's property that is subject to a lien | **$7,563,729.25** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**1000 W 27th St**
**P O Box 640**
**Hays, KS 67601**

Creditor's mailing address

**All accounts, all inventory, all equipment, furniture, fixtures, and other tangible property, general intangibles, chattel paper, and instruments.**

Describe the lien

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

Is the creditor an insider or related party?

☑ No
☐ Yes

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2 | **Sunflower Bank** | Describe debtor's property that is subject to a lien | $449,940.17 | $840,000.00 |
|---|---|---|---|---|

Creditor's Name

**3025 Cortland Circle**
**Salina, KS 67401**

Creditor's mailing address

**108 N. Main St., 205 N. Main St., 221 W Mill ST., Plainville, KS 67663**

Describe the lien

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

Is the creditor an insider or related party?

☑ No
☐ Yes

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

As of the petition filing date, the claim is:
Check all that apply

Debtor    **DFC Corp., Inc.**                                    Case number (*if know*)  _____
          _____
          Name

☐ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3.    **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    | **$8,013,669.4** |
                                                                                                                          | **2**            |

---

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Aaron O. Martin**<br>**129 South Eighth Street**<br>**Salina, KS 67402** | Line **2.2** | |
| **Creath L. Pollak**<br>**8080 E Central Ave., #300**<br>**Wichita, KS 67206** | Line **2.1** | |

---

Official Form 206D        Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**        page 2 of 2

**Fill in this information to identify the case:**

Debtor name **DFC Corp., Inc.**

United States Bankruptcy Court for the: **DISTRICT OF KANSAS**

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.   **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2.   **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$5,312.49** | **$5,312.49** |
|---|---|---|---|---|

**2.1**  Priority creditor's name and mailing address
**Bryan R. Schrader**
**505 W Alva St**
**Tampa, FL 33603**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **$5,312.49**    Priority amount **$5,312.49**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

**2.2**  Priority creditor's name and mailing address
**Carmen D. Maysonet**
**6412 Park Ave**
**Apt C-1**
**West New York, NJ 07093**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **$5,250.00**    Priority amount **$5,250.00**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | **DFC Corp., Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $7,455.00 | $7,455.00 |
|---|---|---|---|---|

**Felipe J. Gonzalez**
**2208 W 37th**
**Chicago, IL 60609**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,158.32 | $2,158.32 |
|---|---|---|---|---|

**Illinois Department of Revenue**
**100 W Randolph St**
**Chicago, IL 60601**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $97,798.73 | $97,798.73 |
|---|---|---|---|---|

**Internal Revenue Service**
**Centralized Insolvency**
**P O Box 7346**
**Philadelphia, PA 19101-7346**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,702.00 | $4,702.00 |
|---|---|---|---|---|

**Jay Shemwell**
**277 Gold St**
**#8F**
**Brooklyn, NY 11201**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | **DFC Corp., Inc.** | Case number (if known) |
|---|---|---|
| | Name | |

---

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $41,737.50 | $41,737.50 |
|---|---|---|---|---|
| | **Michael Last**<br>**44 West 62nd St**<br>**Apt 12C**<br>**New York, NY 10023** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $7,000.00 | $7,000.00 |
|---|---|---|---|---|
| | **Nenette Ramires**<br>**30-56 30th Street**<br>**Apt 4D**<br>**Astoria, NY 11102** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $13,190.58 | $13,190.58 |
|---|---|---|---|---|
| | **New York State**<br>**Department of Taxation**<br>**Harriman Campus Rd.**<br>**Albany, NY 12226** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $11,536.00 | $11,536.00 |
|---|---|---|---|---|
| | **Robert Brass**<br>**3108 Gunderson Ave**<br>**Berwyn, IL 60402** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

---

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

---

| Debtor | **DFC Corp., Inc.** | Case number (if known) | |
|--------|---------------------|-------------------------|--|
| | Name | | |

---

**3.1** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$514,431.15**

**232 E 59th St Owner, LLC**
**c/o New York City Management**
**P O Box 603671**
**Charlotte, NC 28260**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.2** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,532.55**

**Affordable Moving Co, Inc**
**2060 N Kolmar**
**Chicago, IL 60639**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.3** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$295.00**

**AH Self Inc**
**1163 Blackburn Drive**
**Palatine, IL 60067**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.4** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,000.00**

**Ashe + Leandro**
**611 Broadway, #722**
**New York, NY 10012**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Customer Deposits

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.5** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$310.40**

**Astra Bank - Cash**
**201 S Main Street**
**Plainville, KS 67663**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.6** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$63,157.43**

**Battaglia Realty LLC**
**The Fine Arts Building**
**232 East 59th Street**
**Suite 4B**
**New York, NY 10022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,900.00**

**Beauchemin-Grassi Interiors**
**46 Whaltham St**
**#3A**
**Boston, MA 02118**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Customer Deposits

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **DFC Corp., Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**3.8** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$19.60**

**Breakwawy Courier Systems**
444 West 36th Street
New York, NY 10018

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Basis for the claim: _

Last 4 digits of account number _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.9** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,400.00**

**Brooke Moorhead Design**
1130 Park Ave
#14-3
New York, NY 10128

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Basis for the claim: __Customer Deposits__

Last 4 digits of account number _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.10** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$12,000.00**

**Caroline Rafferty Int Design**
319 Clematis St
Suite 608
West Palm Beach, FL 33401

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Basis for the claim: __Customer Deposits__

Last 4 digits of account number _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.11** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$80.00**

**Castle Design**
7707 Clayton Rd
Clayton, MO 63117

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Basis for the claim: _

Last 4 digits of account number _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.12** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,362.50**

**Colleen Waguespack Int**
6648 Millstone Ave
Baton Rouge, LA 70808

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Basis for the claim: __Customer Deposits__

Last 4 digits of account number _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.13** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,094.69**

**Comcast**
P O Box 3001
Southeastern, PA 19398

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Basis for the claim: _

Last 4 digits of account number _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$322.64**

**ConEdison**
P O Box 1702
New York, NY 10116-1702

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Basis for the claim: _

Last 4 digits of account number _
Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **DFC Corp., Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,849.61** |
|---|---|---|---|

**Crans Baldwin LLC**
**26 Middlesex Rd**
**Darien, CT 06820**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,000.00** |
|---|---|---|---|

**Darcy Bonner & Associates LLC**
**205 W Wacker Dr**
**Suite 307**
**Chicago, IL 60606**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$18,320.00** |
|---|---|---|---|

**Denise KurigerDesign Ltd**
**580 Broadway**
**Suite 302**
**New York, NY 10012**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Efren Gonzalez**
**10430 Virginia Ave**
**Apt A**
**South Gate, CA 90280-6529**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Work Claim Comp**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$8,125.00** |
|---|---|---|---|

**Erik Karlsen Design & Decor**
**10 Ingate Place**
**127 Sloane Street**
**London SW83NS**
**United Kingdom**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$67,626.87** |
|---|---|---|---|

**Fine Arts NY LLC**
**NYCM**
**381 Park Avenue South**
**15th Floor**
**New York, NY 10016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$426.55** |
|---|---|---|---|

**Gella's Diner & Liquid Bread**
**308 W Mill**
**Plainville, KS 67663**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **DFC Corp., Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,800.00** |
|---|---|---|---|

**Gerald Bland Inc**
**1262 Madison Ave**
**New York, NY 10128**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$13,500.00** |
|---|---|---|---|

**Interiors & Gardens**
**542 N Street**
**Greenwich, CT 06830**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$258.00** |
|---|---|---|---|

**Jack Waddell Interiors**
**1016 W Madison St**
**Chicago, IL 60607**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$223.31** |
|---|---|---|---|

**Konica Minolta Premier Finance**
**P O Box 105710**
**Atlanta, GA 30348**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,473.83** |
|---|---|---|---|

**Leta Austin Foster & Assoc.**
**424 E 52nd Street**
**Suite 3D**
**New York, NY 10022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,800.00** |
|---|---|---|---|

**McAlpine, Booth & Ferrier, Inc**
**1133 Broadway**
**Suite 1416**
**New York, NY 10010**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,708.00** |
|---|---|---|---|

**McMillen Inc**
**155 East 56th St**
**New York, NY 10022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Customer Deposits**

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **DFC Corp., Inc.** | Case number (if known) | |
|--------|---------------------|------------------------|---|
| | Name | | |

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$494,757.81** |
|------|-----|-----|-----|

**Merchandise Mart LLC**
**FBO Morgan Stanley Bank, NA**
**222 Merchandise Mart**
**Ste 470**
**Chicago, IL 60674**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.80** |
|------|-----|-----|-----|

**Midwest Community Bank**
**201 S Main St**
**Plainville, KS 67663**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$33.05** |
|------|-----|-----|-----|

**Midwest Energy**
**1330 Canterbury Road**
**Hays, KS 67601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$630.00** |
|------|-----|-----|-----|

**NYC Fire Department**
**Church Street Station**
**P O Box 840**
**New York, NY 10008**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$300.00** |
|------|-----|-----|-----|

**PDF Systems Inc**
**186 Princeton-Hightstown Road**
**Building 3B, Suite 13**
**Princeton Junction, NJ 08550**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,729.24** |
|------|-----|-----|-----|

**Quinn & Feiner Service Co, Inc**
**79 Hazel Street**
**Glen Cove, NY 11542**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10.99** |
|------|-----|-----|-----|

**Ready Refresh**
**P O Box 856680**
**Louisville, KY 40285**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **DFC Corp., Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,894.44** |
|---|---|---|---|

**Royal Waste Services, Inc**
**178-40 Hollis Ave**
**Hollis, NY 11423**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,510.14** |
|---|---|---|---|

**S & S Warehouse & Delivery Ser**
**57-10 49th Place**
**Unit C**
**Maspeth, NY 11378**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,500.00** |
|---|---|---|---|

**Schermerhorn Interior Design**
**52 East End Ave**
**Apt 7B**
**New York, NY 10028**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Customer Deposits__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,460.00** |
|---|---|---|---|

**Scott Salvator Inc**
**P O Box 20496**
**New York, NY 10021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Customer Deposits__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,916.75** |
|---|---|---|---|

**Stephen Antonson**
**439 Pacific Street**
**Brooklyn, NY 11217**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,143.00** |
|---|---|---|---|

**The Cooper Group**
**325 E 57th Street**
**Suite 1A**
**New York, NY 10022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Customer Deposits__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$30,567.57** |
|---|---|---|---|

**Thomas Dorhout**
**45 Out Design**
**100 Overlook Terrace, #56**
**New York, NY 10040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **DFC Corp., Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,032.73 |
|---|---|---|---|

**Time Warner Cable of NYC**
**P O Box 742633**
**Cincinnati, OH 45274**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,587.00 |
|---|---|---|---|

**Titan Electric**
**1050 Spring Lake Drive**
**Itasca, IL 60143**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,100.00 |
|---|---|---|---|

**Triangle Decorating Co, LLC**
**710 Remington Road**
**Schaumburg, IL 60173**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

## Part 3: List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **CNA Transportation Insurance** **P O Box 8317** **Chicago, IL 60680-8317** | Line **3.18** ☐ Not listed. Explain ____ | _ |
| 4.2 | **Kansas Attorney General** **Derek Schmidt** **120 SW 10th Ave., 2nd Floor** | Line **2.4** ☐ Not listed. Explain ____ | _ |
| 4.3 | **US Attorneys Office** **301 N. Main Ste 1200** **Wichita, KS 67202** | Line **2.5** ☐ Not listed. Explain ____ | _ |

---

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 196,140.62 |
| 5b. Total claims from Part 2 | 5b. + | $ 1,337,190.65 |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. | $ 1,533,331.27 |

<table>
<tr><td colspan="2" style="background:black;color:white"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>DFC Corp., Inc.</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF KANSAS</td></tr>
<tr><td>Case number (if known)</td><td></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest<br><br>**Showroom Lease located at:**<br>**Fine Arts Building**<br>**232 E. 59th St.**<br>**2nd Floor**<br>**New York, NY 10022**<br>**Eviction Process**<br><br>        State the term remaining<br><br>   List the contract number of any government contract | **232 E. 59th St. Owner LLC**<br>**232 E. 59th St.**<br>**2nd Floor**<br>**New York, NY 10022** |
| 2.2.   State what the contract or lease is for and the nature of the debtor's interest<br><br>**Copier/Printer**<br>**$149.20/month**<br>**Billing ID Number**<br>**90136765380**<br>        State the term remaining **29 Months**<br><br>   List the contract number of any government contract | **Konica Minolta Business Solutions, USA, Inc.**<br>**P O Box 3072**<br>**Cedar Rapids, IA 52406-3072** |

**Fill in this information to identify the case:**

Debtor name __**DFC Corp., Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF KANSAS__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **C.S. Post, Inc** | **308 W Mill**<br>**Plainville, KS 67663** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Charles Comeau** | **400 S. Jefferson St.**<br>**Plainville, KS 67663** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Christoper Mraz** | **265 Second Street**<br>**Belmont, MS 38827** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Classic Cloth, Inc.** | **308 W Mill**<br>**Plainville, KS 67663** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **Dessin Fournir, Inc.** | **308 W Mill**<br>**Plainville, KS 67663** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

Debtor __DFC Corp., Inc.__      Case number *(if known)* _____

| | |
|---|---|
| **Additional Page to List More Codebtors** | |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** |
|---|---|---|

| | | | |
|---|---|---|---|
| 2.6 | **DFC Distribution, LLC** | **308 W Mill**<br>**Plainville, KS 67663** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.7 | **DFC Holdings** | **308 W Mill**<br>**Plainville, KS 67663** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.8 | **DFC Holdings, LLC** | **308 W Mill**<br>**Plainville, KS 67663** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.9 | **Lenice Larsen** | **859 Eaton Dr.**<br>**Pasadena, CA 91107** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.10 | **Liberty Group, Inc.** | **308 W Mill**<br>**Plainville, KS 67663** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.11 | **Oak Street Planing Mill, LLC** | **308 W Mill**<br>**Plainville, KS 67663** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.12 | **Off the Floor Now** | **308 W Mill**<br>**Plainville, KS 67663** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.13 | **Palmer Hargrave, Inc** | **308 W Mill**<br>**Plainville, KS 67663** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

Debtor __**DFC Corp., Inc.**_____     Case number *(if known)* _____

| | | |
|---|---|---|
| **Additional Page to List More Codebtors** | | |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor** | *Column 2:* **Creditor**

2.14   **Shirley Comeau**        400 S. Jefferson St.
                                 Plainville, KS 67663

☐ D _____
☐ E/F _____
☐ G _____

2.15   **The Rien Corp.,**       308 W Mill
       **LLC**                   Plainville, KS 67663

☐ D _____
☐ E/F _____
☐ G _____

2.16   **Therien, LLC**          308 W Mill
                                 Plainville, KS 67663

☐ D _____
☐ E/F _____
☐ G _____

**Fill in this information to identify the case:**

Debtor name **DFC Corp., Inc.**

United States Bankruptcy Court for the: DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 206Sum
# Summary of Assets and Liabilities for Non-Individuals 12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................................... $ 917,100.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.................................................................................................. $ 269,195.32

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................................................... $ 1,186,295.32

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $ 8,013,669.42

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $ 196,140.62

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................. +$ 1,337,190.65

4. **Total liabilities** .........................................................................................................................
   Lines 2 + 3a + 3b

   $ 9,547,000.69

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name    **DFC Corp., Inc.**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule* _____
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 8, 2019**      X **/s/ Charles G. Comeau**
                                                   Signature of individual signing on behalf of debtor

                                                   **Charles G. Comeau**
                                                   Printed name

                                                   **President**
                                                   Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name  **DFC Corp., Inc.**

United States Bankruptcy Court for the:  DISTRICT OF KANSAS

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
**04/19**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**   **Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$1,421,741.00** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1.  **Debellis Laukaitis Inc.**<br>**1520 Spruce Street**<br>**Apartment 608**<br>**Philadelphia, PA 19102** | | **$12,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | DFC Corp., Inc. | | Case number *(if known)* | |
|---|---|---|---|---|

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2. | **Internal Revenue Service** **Centralized Insolvency** **P O Box 7346** **Philadelphia, PA 19101-7346** | | **$12,402.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.3. | **NYS Tax Department** **Attn: Office of Counsel** **Building 9** **W A Harriman Campus** **Albany, NY 12227** | | **$11,839.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.4. | **Crans Baldvin LLC** **26 Middlesex Rd.** **Darien, CT 06820** | | **$6,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.5. | **Dessin Fournir  Inc.** **308 W Mill** **Plainville, KS 67663** | | **$18,350.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Internal Payable** **Transfer** |
| 3.6. | **Baird's Decorating Services** **16W251 Frontage Rd., #30** **Burr Ridge, IL 60527** | | **$6,450.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **See Attached Cash Disbursements** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account

of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:   Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Bank of Hays**<br>**2018-CV-000150** | **Civil** | **Ellis County District Court**<br>**107 W. 12th Street**<br>**Hays, KS 67601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Sunflower Bank, N.A.**<br>**2018-CV-000039** | **Civil** | **Ellis County District Court**<br>**107 W. 12th Street**<br>**Hays, KS 67601** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. | **Stephen Antonson**<br>**525627/2018** | **Civil** | **Supreme Court of the State of New York**<br>**County of Kings**<br>**360 Adams St. #4**<br>**Brooklyn, NY 11201** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **232 E. 59 St. Owner LLC**<br>**54642 N LT 2019** | **Civil**<br>**Eviction** | **City of New York, County of New York**<br>**Commerical Part 52**<br>**851 Grand Concourse**<br>**Bronx, NY 10451** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:   Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:   Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

Debtor    **DFC Corp., Inc.**                                        Case number *(if known)*

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Aaron Capital, Inc<br>12340 Sal Beach Blvd<br>Ste B348<br>Seal Beach, CA 90740** | | **4/10/18,<br>5/17/18,<br>6/20/18,<br>7/18/18,<br>8/30/18,<br>9/30/18** | **$60,655.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Big Sky Partners LLc<br>800 Fifth Ave, 6B<br>New York, NY 10065** | | **11/30/18** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Noel Richard Fox<br>19501 S. State Route 291<br>Pleasant Hill, MO 64080** | | **1/9/19,<br>2/25/19** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

Debtor __DFC Corp., Inc.__    Case number *(if known)* _____

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4. | **Hinkle Law Firm LLC 1617 N. Waterfront Parkway, Suite 400 Wichita, KS 67206** | | **3/20/19, 4/3/19, 4/8/19** | **$32,035.80** |
| | Email or website address **enazar@hinklaw.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.5. | **Glass Ratner** | | **3/15/19** | **$25,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

Debtor    **DFC Corp., Inc.**            Case number *(if known)*

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Affordable Moving Company**<br>**2060 N. Kolmar Ave.**<br>**Chicago, IL 60639** | **Unknown** | **Chicago Storage**<br>**$800.00/month** | ☐ No<br>■ Yes |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Suzanne Tucker Home**<br>**58 Maiden Ln., 4th Floor**<br>**San Francisco, CA 94108** | **108 N. Main**<br>**Plainville, KS 67663** | **Fabrics** | **Unknown** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **The Basics, LLC**<br>**308 W Mill**<br>**Plainville, KS 67663** | **108 N. Main**<br>**Plainville, KS 67663** | **Fabrics** | **Unknown** |

**Part 12:**    **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.**   **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■   No.
    ☐   Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■   No.
    ☐   Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

    ■   No.
    ☐   Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**    **Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ■ None

| Debtor | DFC Corp., Inc. | Case number *(if known)* | |
|---|---|---|---|

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Nancy Handley** **308 W Mill** **Plainville, KS 67663** | **1/17/2000 - Present** |
| 26a.2. **Tim Norris** **308 W Mill** **Plainville, KS 67663** | **10/8/18 - Present** |
| 26a.3. **Austin Rice** **14932 Rhodes Cir.** **Lenexa, KS 66215** | **8/16/18 - 10/5/18** |
| 26a.4. **John Garvert** **809 S Commercial St** **Plainville, KS 67663** | **2/7/2000 - 7/25/18** |
| 26a.5. **Sheila Hachmeister** **2515 31 Rd** **Natoma, KS 67651** | **5/18/1998 - 4/30/18** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **Adams, Brown, Beran & Ball Chtd.** **Certified Public Accountants** **P O Box 1186** **718 Main St., Ste 2246** **Hays, KS 67601** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **DFC Corp.** **308 W Mill** **Plainville, KS 67663** | |
| 26c.2. **Nancy Handley** **308 W Mill** **Plainville, KS 67663** | |
| 26c.3. **Tim Norris** **308 W Mill** **Plainville, KS 67663** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **Bank of Hays**<br>**1000 W. 27th St.**<br>**P O Box 640**<br>**Hays, KS 67601** |
| 26d.2.   **Astra Bank**<br>**207 Eagle Dr.**<br>**Abilene, KS 67410** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Chris Hansen** | **12/30/17** | **174,556.29** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **Chris Hansen**<br>**308 W Mill**<br>**Plainville, KS 67663** | | |
| 27.2. | **Chris Hansen** | **12/31/18** | **191,777.65** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **Chris Hansen**<br>**308 W Mill**<br>**Plainville, KS 67663** | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Charles Comeau** | | **CEO, Controlling Shareholder** | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **AJ Schwartz** | | **Board of Directors** | |

Debtor    **DFC Corp., Inc.**                                     Case number *(if known)*

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Kermit Birchfield** | | **Board of Directors** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Troy Hixon** | | **Board of Directors** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Anthony Schmidt** | | **Board of Directors** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Christopher Mraz** | | **Board of Directors** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Len Larsen** | | **Board of Directors** | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **DFC Holdings, Inc.** | **EIN:**  94-3421852 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true

Debtor     **DFC Corp., Inc.**                                    Case number *(if known)*

and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **April  8, 2019**

**/s/ Charles G. Comeau**                              **Charles G. Comeau**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor     **President**

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☐ No
■ Yes

---

# DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Numbe | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232E59 232 E 59 St Owner, LLC | Nov-17 | 4/25/2018 | 4/25/2018 | | No | 259.41 | 0 | 0 | INV | 4/25/2018 | 259.41 | PMT |
| 232E59 232 E 59 St Owner, LLC | Nov-17 | 11/1/2017 | 11/1/2017 | | No | 33,500.00 | 0 | 0 | INV | 11/30/2017 | 33,500.00 | PMT |
| 232E59 232 E 59 St Owner, LLC | Nov-17 | 4/25/2018 | 4/25/2018 | | No | 259.41 | 0 | 0 | INV | 4/25/2018 | 259.41 | PMT |
| 232E59 232 E 59 St Owner, LLC | Nov-17 | 4/25/2018 | 4/25/2018 | | No | 259.41 | 0 | 0 | INV | 4/25/2018 | 259.41 | PMT |
| 232E59 232 E 59 St Owner, LLC | Nov-17 | 11/1/2017 | 11/1/2017 | | No | 33,500.00 | 0 | 0 | INV | 11/30/2017 | 33,500.00 | PMT |
| 232E59 232 E 59 St Owner, LLC | Nov-17 | 11/1/2017 | 11/1/2017 | | No | 33,500.00 | 0 | 0 | INV | 11/30/2017 | 33,500.00 | PMT |
| ALTURA Altura Communication | 299576 | 12/28/2017 | 1/17/2018 | | No | 2,687.04 | 0 | 0 | INV | 12/31/2017 | 2,687.04 | PMT |
| ASTBAN Astra Bank - Cash | CK1023W0 | 10/23/2018 | 10/23/2018 | | No | 15 | 0 | 0 | INV | 10/31/2018 | 15 | PMT |
| AVAYA Avaya, Inc. | 2.22E+09 | 1/29/2019 | 2/18/2019 | | No | 207.98 | 0 | 0 | INV | 1/30/2019 | 207.98 | PMT |
| AVAYA Avaya, Inc. | 2.22E+09 | 10/25/2018 | 11/14/2018 | | No | 207.98 | 0 | 0 | INV | 10/31/2018 | 207.98 | PMT |
| AVAYA Avaya, Inc. | 2.22E+09 | 7/25/2018 | 8/14/2018 | | No | 207.98 | 0 | 0 | INV | 7/31/2018 | 207.98 | PMT |
| AVAYA Avaya, Inc. | 2.22E+09 | 4/25/2018 | 5/15/2018 | | No | 207.98 | 0 | 0 | INV | 4/30/2018 | 207.98 | PMT |
| AVAYA Avaya, Inc. | 2.22E+09 | 1/25/2018 | 2/14/2018 | | No | 189.06 | 0 | 0 | INV | 1/31/2018 | 189.06 | PMT |
| BAIDEC Baird's Decorating Services | CK11719S0 | 1/17/2019 | 1/17/2019 | | No | 6,450.13 | 0 | 0 | INV | 1/31/2019 | 6,450.13 | PMT |
| BANKHAY Bank of Hays | CK0119830 | 2/28/2019 | 2/28/2019 | | No | 42,140.86 | 0 | 0 | INV | 2/28/2019 | 42,140.86 | PMT |
| BANKHAY Bank of Hays | CK22619S0 | 2/26/2019 | 2/26/2019 | | No | 1,500.00 | 0 | 0 | INV | 2/28/2019 | 1,500.00 | PMT |
| BANKHAY Bank of Hays | CK21919S0 | 2/19/2019 | 2/19/2019 | | No | 30,286.48 | 0 | 0 | INV | 2/28/2019 | 30,286.48 | PMT |
| BANKHAY Bank of Hays | CK21319S0 | 2/13/2019 | 2/13/2019 | | No | 9,402.98 | 0 | 0 | INV | 2/28/2019 | 9,402.98 | PMT |
| BANKHAY Bank of Hays | CK20119A0 | 2/1/2019 | 2/1/2019 | | No | 20 | 0 | 0 | INV | 2/28/2019 | 20 | PMT |
| BANKHAY Bank of Hays | CK12919S0 | 1/29/2019 | 1/29/2019 | | No | 385.44 | 0 | 0 | INV | 1/31/2019 | 385.44 | PMT |
| BANKHAY Bank of Hays | CK12419S0 | 1/24/2019 | 1/24/2019 | | No | 24,084.88 | 0 | 0 | INV | 1/31/2019 | 24,084.88 | PMT |
| BANKHAY Bank of Hays | CK11819S0 | 1/18/2019 | 1/18/2019 | | No | 43,848.73 | 0 | 0 | INV | 1/31/2019 | 43,848.73 | PMT |
| BANKHAY Bank of Hays | CK11119S0 | 1/11/2019 | 1/11/2019 | | No | 4,657.25 | 0 | 0 | INV | 1/31/2019 | 4,657.25 | PMT |
| BANKHAY Bank of Hays | CK10219A0 | 1/2/2019 | 1/2/2019 | | No | 55 | 0 | 0 | INV | 1/31/2019 | 55 | PMT |
| BANKHAY Bank of Hays | CK1231S01 | 12/31/2018 | 12/31/2018 | | No | 35,918.59 | 0 | 0 | INV | 12/31/2018 | 35,918.59 | PMT |
| BANKHAY Bank of Hays | CK1231S02 | 12/31/2018 | 12/31/2018 | | No | 35,918.59- | 0 | 0 | INV | 12/31/2018 | 35,918.59- | PMT |
| BANKHAY Bank of Hays | CK1221S01 | 12/21/2018 | 12/21/2018 | | No | 2,878.65 | 0 | 0 | INV | 12/31/2018 | 2,878.65 | PMT |
| BANKHAY Bank of Hays | CK1217S01 | 12/17/2018 | 12/17/2018 | | No | 49,245.93 | 0 | 0 | INV | 12/31/2018 | 49,245.93 | PMT |
| BANKHAY Bank of Hays | CK1214S01 | 12/14/2018 | 12/14/2018 | | No | 3,829.15 | 0 | 0 | INV | 12/31/2018 | 3,829.15 | PMT |
| BANKHAY Bank of Hays | CK12318M | 12/3/2018 | 12/3/2018 | | No | 20 | 0 | 0 | INV | 12/31/2018 | 20 | PMT |
| BANKHAY Bank of Hays | CK1130S01 | 11/30/2018 | 11/30/2018 | | No | 7,344.20 | 0 | 0 | INV | 11/30/2018 | 7,344.20 | PMT |
| BANKHAY Bank of Hays | CK1126S01 | 11/26/2018 | 11/26/2018 | | No | 15.59 | 0 | 0 | INV | 11/30/2018 | 15.59 | PMT |
| BANKHAY Bank of Hays | CK1120S01 | 11/20/2018 | 11/20/2018 | | No | 48,978.24 | 0 | 0 | INV | 11/30/2018 | 48,978.24 | PMT |

| Vendor Name | Inv Numbe | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranction Date | Transactio | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKHAY Bank of Hays | CK1119S01 | 11/19/2018 | 11/19/2018 | | No | 39,184.16 | 0 | 0 | INV | 11/30/2018 | 39,184.16 | PMT |
| BANKHAY Bank of Hays | CK11618W | 11/6/2018 | 11/6/2018 | | No | 20 | 0 | 0 | INV | 11/30/2018 | 20 | PMT |
| BANKHAY Bank of Hays | CK11218S0 | 11/2/2018 | 11/2/2018 | | No | 1,655.00 | 0 | 0 | INV | 11/30/2018 | 1,655.00 | PMT |
| BANKHAY Bank of Hays | CKW10310 | 10/31/2018 | 10/31/2018 | | No | 40 | 0 | 0 | INV | 10/31/2018 | 40 | PMT |
| BANKHAY Bank of Hays | CK1029S01 | 10/29/2018 | 10/29/2018 | | No | 14,544.38 | 0 | 0 | INV | 10/31/2018 | 14,544.38 | PMT |
| BANKHAY Bank of Hays | CKW10/29 | 10/29/2018 | 10/29/2018 | | No | 80 | 0 | 0 | INV | 10/31/2018 | 80 | PMT |
| BANKHAY Bank of Hays | CK1023S01 | 10/23/2018 | 10/23/2018 | | No | 2,110.00 | 0 | 0 | INV | 10/31/2018 | 2,110.00 | PMT |
| BANKHAY Bank of Hays | CK1026S01 | 10/23/2018 | 10/23/2018 | | No | 58,272.53 | 0 | 0 | INV | 10/31/2018 | 58,272.53 | PMT |
| BANKHAY Bank of Hays | CK1019S01 | 10/19/2018 | 10/19/2018 | | No | 8,092.57 | 0 | 0 | INV | 10/31/2018 | 8,092.57 | PMT |
| BANKHAY Bank of Hays | CK1018S01 | 10/18/2018 | 10/18/2018 | | No | 12,424.76 | 0 | 0 | INV | 10/31/2018 | 12,424.76 | PMT |
| BANKHAY Bank of Hays | CK1017S01 | 10/17/2018 | 10/17/2018 | | No | 42,953.98 | 0 | 0 | INV | 10/31/2018 | 42,953.98 | PMT |
| BANKHAY Bank of Hays | CK10118S0 | 10/1/2018 | 10/1/2018 | | No | 11,947.50 | 0 | 0 | INV | 10/31/2018 | 11,947.50 | PMT |
| BANKHAY Bank of Hays | CK92418S0 | 9/24/2018 | 9/24/2018 | | No | 6,290.63 | 0 | 0 | INV | 9/30/2018 | 6,290.63 | PMT |
| BANKHAY Bank of Hays | CK91818S0 | 9/18/2018 | 9/18/2018 | | No | 40,149.41 | 0 | 0 | INV | 9/30/2018 | 40,149.41 | PMT |
| BANKHAY Bank of Hays | CK91118S0 | 9/11/2018 | 9/11/2018 | | No | 4,500.00 | 0 | 0 | INV | 9/30/2018 | 4,500.00 | PMT |
| BANKHAY Bank of Hays | CK91418S0 | 9/11/2018 | 9/11/2018 | | No | 33,662.75 | 0 | 0 | INV | 9/30/2018 | 33,662.75 | PMT |
| BANKHAY Bank of Hays | CKBOHERR | 8/31/2018 | 8/31/2018 | | No | 1 | 0 | 0 | INV | 8/31/2018 | 1 | PMT |
| BANKHAY Bank of Hays | CK081018C | 8/10/2018 | 8/10/2018 | | No | 12,075.84 | 0 | 0 | INV | 8/31/2018 | 12,075.84 | PMT |
| BANKHAY Bank of Hays | CK82818S0 | 8/10/2018 | 8/10/2018 | | No | 429.5 | 0 | 0 | INV | 8/31/2018 | 429.5 | PMT |
| BANKHAY Bank of Hays | CK82918S0 | 8/10/2018 | 8/10/2018 | | No | 2,470.00 | 0 | 0 | INV | 8/31/2018 | 2,470.00 | PMT |
| BANKHAY Bank of Hays | CK80918S0 | 8/9/2018 | 8/9/2018 | | No | 45,361.44 | 0 | 0 | INV | 8/31/2018 | 45,361.44 | PMT |
| BANKHAY Bank of Hays | CK80618S0 | 8/7/2018 | 8/7/2018 | | No | 13,774.57 | 0 | 0 | INV | 8/7/2018 | 13,774.57 | PMT |
| BANKHAY Bank of Hays | CK73118S0 | 7/31/2018 | 7/31/2018 | | No | 1,684.97 | 0 | 0 | INV | 7/31/2018 | 1,684.97 | PMT |
| BANKHAY Bank of Hays | CK73018S0 | 7/30/2018 | 7/30/2018 | | No | 6,169.75 | 0 | 0 | INV | 7/30/2018 | 6,169.75 | PMT |
| BANKHAY Bank of Hays | CK072418C | 7/24/2018 | 7/24/2018 | | No | 32,320.98 | 0 | 0 | INV | 7/24/2018 | 32,320.98 | PMT |
| BANKHAY Bank of Hays | CK071918C | 7/19/2018 | 7/19/2018 | | No | 12,966.82 | 0 | 0 | INV | 7/19/2018 | 12,966.82 | PMT |
| BANKHAY Bank of Hays | CK071718C | 7/17/2018 | 7/17/2018 | | No | 19,018.37 | 0 | 0 | INV | 7/17/2018 | 19,018.37 | PMT |
| BANKHAY Bank of Hays | CK0713BFC | 7/13/2018 | 7/13/2018 | | No | 60 | 0 | 0 | INV | 7/13/2018 | 60 | PMT |
| BANKHAY Bank of Hays | CK071018C | 7/9/2018 | 7/9/2018 | | No | 5,111.52 | 0 | 0 | INV | 7/9/2018 | 5,111.52 | PMT |
| BANKHAY Bank of Hays | CK061818C | 6/18/2018 | 6/18/2018 | | No | 27,456.59 | 0 | 0 | INV | 6/20/2018 | 27,456.59 | PMT |
| BANKHAY Bank of Hays | CK053018C | 5/31/2018 | 5/31/2018 | | No | 17,698.61 | 0 | 0 | INV | 5/31/2018 | 17,698.61 | PMT |
| BANKHAY Bank of Hays | CK052418C | 5/24/2018 | 5/24/2018 | | No | 6,384.13 | 0 | 0 | INV | 5/24/2018 | 6,384.13 | PMT |
| BANKHAY Bank of Hays | CK052218C | 5/22/2018 | 5/22/2018 | | No | 51,600.02 | 0 | 0 | INV | 5/24/2018 | 51,600.02 | PMT |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Numbe | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranction Date | Transactio | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKHAY Bank of Hays | CK052118C | 5/21/2018 | 5/21/2018 | | No | 3,114.24 | 0 | 0 | INV | 5/24/2018 | 3,114.24 | PMT |
| BANKHAY Bank of Hays | CK051718C | 5/17/2018 | 5/17/2018 | | No | 37,540.02 | 0 | 0 | INV | 5/24/2018 | 37,540.02 | PMT |
| BANKHAY Bank of Hays | CK051618C | 5/16/2018 | 5/16/2018 | | No | 20 | 0 | 0 | INV | 5/24/2018 | 20 | PMT |
| BANKHAY Bank of Hays | CK051518C | 5/15/2018 | 5/15/2018 | | No | 3,561.63 | 0 | 0 | INV | 5/24/2018 | 3,561.63 | PMT |
| BANKHAY Bank of Hays | CK050918C | 5/9/2018 | 5/9/2018 | | No | 19,916.75 | 0 | 0 | INV | 5/24/2018 | 19,916.75 | PMT |
| BANKHAY Bank of Hays | CK050418C | 5/4/2018 | 5/4/2018 | | No | 2,093.42 | 0 | 0 | INV | 5/24/2018 | 2,093.42 | PMT |
| BANKHAY Bank of Hays | CK050318C | 5/3/2018 | 5/3/2018 | | No | 20 | 0 | 0 | INV | 5/24/2018 | 20 | PMT |
| BANKHAY Bank of Hays | CK042718C | 4/27/2018 | 4/27/2018 | | No | 5,040.15 | 0 | 0 | INV | 4/27/2018 | 5,040.15 | PMT |
| BANKHAY Bank of Hays | CK042518C | 4/25/2018 | 4/25/2018 | | No | 9,750.00 | 0 | 0 | INV | 4/25/2018 | 9,750.00 | PMT |
| BANKHAY Bank of Hays | CK042418C | 4/24/2018 | 4/24/2018 | | No | 5,209.92 | 0 | 0 | INV | 4/24/2018 | 5,209.92 | PMT |
| BANKHAY Bank of Hays | CK042318C | 4/23/2018 | 4/23/2018 | | No | 4,719.50 | 0 | 0 | INV | 4/23/2018 | 4,719.50 | PMT |
| BANKHAY Bank of Hays | CK041918C | 4/19/2018 | 4/19/2018 | | No | 9,041.50 | 0 | 0 | INV | 4/20/2018 | 9,041.50 | PMT |
| BANKHAY Bank of Hays | CK041818C | 4/18/2018 | 4/18/2018 | | No | 2,669.38 | 0 | 0 | INV | 4/20/2018 | 2,669.38 | PMT |
| BANKHAY Bank of Hays | CK041118C | 4/11/2018 | 4/11/2018 | | No | 3,401.30 | 0 | 0 | INV | 4/11/2018 | 3,401.30 | PMT |
| BANKHAY Bank of Hays | CK040518C | 4/5/2018 | 4/5/2018 | | No | 30,820.21 | 0 | 0 | INV | 4/5/2018 | 30,820.21 | PMT |
| BANKHAY Bank of Hays | CK040418C | 4/4/2018 | 4/4/2018 | | No | 5,143.98 | 0 | 0 | INV | 4/5/2018 | 5,143.98 | PMT |
| BANKHAY Bank of Hays | CK040218C | 4/2/2018 | 4/2/2018 | | No | 10 | 0 | 0 | INV | 4/2/2018 | 10 | PMT |
| BANKHAY Bank of Hays | CK032318C | 3/23/2018 | 3/23/2018 | | No | 4,365.32 | 0 | 0 | INV | 3/23/2018 | 4,365.32 | PMT |
| BANKHAY Bank of Hays | CK032118C | 3/21/2018 | 3/21/2018 | | No | 13,736.72 | 0 | 0 | INV | 3/22/2018 | 13,736.72 | PMT |
| BANKHAY Bank of Hays | CK031918C | 3/19/2018 | 3/19/2018 | | No | 12,320.75 | 0 | 0 | INV | 3/20/2018 | 12,320.75 | PMT |
| BANKHAY Bank of Hays | CK031518C | 3/15/2018 | 3/15/2018 | | No | 2,158.34 | 0 | 0 | INV | 3/16/2018 | 2,158.34 | PMT |
| BANKHAY Bank of Hays | CK030918C | 3/9/2018 | 3/9/2018 | | No | 2,847.00 | 0 | 0 | INV | 3/12/2018 | 2,847.00 | PMT |
| BANKHAY Bank of Hays | CK030718C | 3/7/2018 | 3/7/2018 | | No | 14,070.08 | 0 | 0 | INV | 3/8/2018 | 14,070.08 | PMT |
| BANKHAY Bank of Hays | CK030519C | 3/5/2018 | 3/5/2018 | | No | 93,017.20 | 0 | 0 | INV | 3/6/2018 | 93,017.20 | PMT |
| BANKHAY Bank of Hays | CK030118C | 3/1/2018 | 3/1/2018 | | No | 5 | 0 | 0 | INV | 3/7/2018 | 5 | PMT |
| BRECOU Breakaway Courier Systems | 9924-2358 | 8/1/2018 | 8/21/2018 | | No | 19.6 | 0 | 0 | INV | 8/1/2018 | 19.6 | PMT |
| BRECOU Breakaway Courier Systems | 9924-2277 | 6/1/2018 | 6/21/2018 | | No | 176.5 | 0 | 0 | INV | 6/30/2018 | 176.5 | PMT |
| BRECOU Breakaway Courier Systems | 9924-2319 | 7/1/2018 | 7/21/2018 | | No | 24.3 | 0 | 0 | INV | 7/31/2018 | 24.3 | PMT |
| BRECOU Breakaway Courier Systems | 9924-2174 | 4/1/2018 | 4/21/2018 | | No | 68.2 | 0 | 0 | INV | 4/16/2018 | 68.2 | PMT |
| BRECOU Breakaway Courier Systems | 9924-2120 | 3/1/2018 | 3/21/2018 | | No | 58.8 | 0 | 0 | INV | 3/31/2018 | 58.8 | PMT |
| BRECOU Breakaway Courier Systems | 9924-2224 | 5/1/2018 | 5/21/2018 | | No | 70.55 | 0 | 0 | INV | 5/30/2018 | 70.55 | PMT |
| BRECOU Breakaway Courier Systems | 9924-2083 | 2/1/2018 | 2/21/2018 | | No | 68.2 | 0 | 0 | INV | 2/15/2018 | 68.2 | PMT |
| BRYSCH Bryan Schrader | CK011990C | 3/13/2019 | 3/13/2019 | | No | 134 | 0 | 0 | INV | 3/13/2019 | 134 | PMT |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEUNL Checks Unlimited | CK022219C | 2/22/2019 | 2/22/2019 | | No | 108.32 | 0 | 0 | INV | 2/25/2019 | 108.32 | PMT |
| CHEUNL Checks Unlimited | CK061418C | 6/14/2018 | 6/14/2018 | | No | 139.41 | 0 | 0 | INV | 6/27/2018 | 139.41 | PMT |
| CHRHAN Christopher Hansen | 1 | 2/20/2019 | 2/20/2019 | | No | 151.9 | 0 | 0 | INV | 2/28/2019 | 151.9 | PMT |
| CITYPLA City of Plainville | 030119 20! | 3/1/2019 | 3/14/2019 | | No | 49.11 | 0 | 0 | INV | 3/6/2019 | 49.11 | PMT |
| CITYPLA City of Plainville | 020119 20! | 2/1/2019 | 2/14/2019 | | No | 49.11 | 0 | 0 | INV | 2/6/2019 | 49.11 | PMT |
| CITYPLA City of Plainville | 010119 20! | 1/1/2019 | 1/14/2019 | | No | 53.07 | 0 | 0 | INV | 1/3/2019 | 53.07 | PMT |
| CITYPLA City of Plainville | 120118 20! | 12/1/2018 | 12/14/2018 | | No | 53.07 | 0 | 0 | INV | 12/5/2018 | 53.07 | PMT |
| CITYPLA City of Plainville | 110118 20! | 11/1/2018 | 11/14/2018 | | No | 53.07 | 0 | 0 | INV | 11/5/2018 | 53.07 | PMT |
| CITYPLA City of Plainville | 100118 20! | 10/1/2018 | 10/14/2018 | | No | 53.07 | 0 | 0 | INV | 10/3/2018 | 53.07 | PMT |
| CITYPLA City of Plainville | 090118 20! | 9/1/2018 | 9/14/2018 | | No | 53.07 | 0 | 0 | INV | 9/5/2018 | 53.07 | PMT |
| CITYPLA City of Plainville | 080118 20! | 8/1/2018 | 8/14/2018 | | No | 53.07 | 0 | 0 | INV | 8/8/2018 | 53.07 | PMT |
| CITYPLA City of Plainville | 070118 20! | 7/1/2018 | 7/14/2018 | | No | 53.07 | 0 | 0 | INV | 7/3/2018 | 53.07 | PMT |
| CITYPLA City of Plainville | 060118 20! | 6/1/2018 | 6/14/2018 | | No | 53.07 | 0 | 0 | INV | 6/6/2018 | 53.07 | PMT |
| CITYPLA City of Plainville | 050118 20! | 5/1/2018 | 5/14/2018 | | No | 53.07 | 0 | 0 | INV | 5/2/2018 | 53.07 | PMT |
| CITYPLA City of Plainville | 40118 | 4/1/2018 | 4/14/2018 | | No | 50.89 | 0 | 0 | INV | 4/3/2018 | 50.89 | PMT |
| CITYPLA City of Plainville | 30118 | 3/1/2018 | 3/14/2018 | | No | 50.89 | 0 | 0 | INV | 3/15/2018 | 50.89 | PMT |
| CITYWID City Wide Fire Protection Services | 52387 | 8/7/2018 | 8/7/2018 | | No | 168.08 | 0 | 0 | INV | 8/14/2018 | 168.08 | PMT |
| CLASSIC Classic Cloth Inc. | 4715-IN | 1/31/2019 | 2/27/2019 | | No | 702.85 | 0 | 0 | INV | 1/31/2019 | 702.85 | PMT |
| CLASSIC Classic Cloth Inc. | 4685-IN | 11/30/2018 | 12/27/2018 | | No | 618.46 | 0 | 0 | INV | 11/30/2018 | 618.46 | PMT |
| CLASSIC Classic Cloth Inc. | 4695-IN | 12/31/2018 | 1/27/2019 | | No | 943.7 | 0 | 0 | INV | 12/31/2018 | 943.7 | PMT |
| CLASSIC Classic Cloth Inc. | 4666-IN | 10/31/2018 | 11/27/2018 | | No | 1,817.77 | 0 | 0 | INV | 10/31/2018 | 1,817.77 | PMT |
| CLASSIC Classic Cloth Inc. | 4652-IN | 9/30/2018 | 10/27/2018 | | No | 1,175.43 | 0 | 0 | INV | 9/30/2018 | 1,175.43 | PMT |
| CLASSIC Classic Cloth Inc. | 4622-IN | 7/31/2018 | 8/27/2018 | | No | 1,011.40 | 0 | 0 | INV | 7/31/2018 | 1,011.40 | PMT |
| CLASSIC Classic Cloth Inc. | 4631-IN | 8/31/2018 | 9/27/2018 | | No | 1,461.02 | 0 | 0 | INV | 8/1/2018 | 1,461.02 | PMT |
| CLASSIC Classic Cloth Inc. | 4601-IN | 6/30/2018 | 7/27/2018 | | No | 1,498.84 | 0 | 0 | INV | 6/30/2018 | 1,498.84 | PMT |
| CLASSIC Classic Cloth Inc. | 4565-IN | 4/30/2018 | 5/27/2018 | | No | 1,302.76 | 0 | 0 | INV | 4/30/2018 | 1,302.76 | PMT |
| CLASSIC Classic Cloth Inc. | 4582-IN | 5/31/2018 | 6/27/2018 | | No | 1,069.27 | 0 | 0 | INV | 5/31/2018 | 1,069.27 | PMT |
| CLASSIC Classic Cloth Inc. | 4549-IN | 3/31/2018 | 4/27/2018 | | No | 1,497.11 | 0 | 0 | INV | 3/31/2018 | 1,497.11 | PMT |
| CLASSIC Classic Cloth Inc. | 4530-IN | 2/28/2018 | 3/27/2018 | | No | 738.5 | 0 | 0 | INV | 2/28/2018 | 738.5 | PMT |
| CLASSIC Classic Cloth Inc. | 4508-IN | 1/31/2018 | 2/27/2018 | | No | 846.56 | 0 | 0 | INV | 1/31/2018 | 846.56 | PMT |
| COGOL Manufacture De Cogolin SAS | CK0319WI( | 3/19/2019 | 3/19/2019 | | No | 4,652.67 | 0 | 0 | INV | 3/20/2019 | 4,652.67 | PMT |
| COGOL Manufacture De Cogolin SAS | CK0319WR | 3/19/2019 | 3/19/2019 | | No | 4,653.59 | 0 | 0 | INV | 3/19/2019 | 4,653.59 | PMT |
| COGOL Manufacture De Cogolin SAS | CK0319WR | 3/19/2019 | 3/19/2019 | | No | 4,653.59- | 0 | 0 | INV | 3/20/2019 | 4,653.59- | PMT |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Numbe | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranction Date | Transactio | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COGOL Manufacture De Cogolin SAS | CK1105180 | 11/5/2018 | 11/5/2018 | | No | 4,694.82 | 0 | 0 | INV | 11/30/2018 | 4,694.82 | PMT |
| COGOL Manufacture De Cogolin SAS | CKWIRE01 | 10/24/2018 | 10/24/2018 | | No | 6,303.68 | 0 | 0 | INV | 10/25/2018 | 6,303.68 | PMT |
| COGOL Manufacture De Cogolin SAS | CK0713WI( | 7/13/2018 | 7/13/2018 | | No | 6,625.04 | 0 | 0 | INV | 7/13/2018 | 6,625.04 | PMT |
| COMCAST Comcast | 11119 | 1/11/2019 | 1/17/2019 | | No | 552.62 | 0 | 0 | INV | 1/17/2019 | 552.62 | PMT |
| COMCAST Comcast | 120118 | 12/1/2018 | 12/17/2018 | | No | 548.44 | 0 | 0 | INV | 12/31/2018 | 548.44 | PMT |
| COMCAST Comcast | 110118 | 11/1/2018 | 11/17/2018 | | No | 549.29 | 0 | 0 | INV | 11/30/2018 | 549.29 | PMT |
| COMCAST Comcast | 100118 | 10/1/2018 | 10/17/2018 | | No | 546.91 | 0 | 0 | INV | 10/31/2018 | 546.91 | PMT |
| COMCAST Comcast | 90118 | 9/1/2018 | 9/17/2018 | | No | 546.49 | 0 | 0 | INV | 9/11/2018 | 546.49 | PMT |
| COMCAST Comcast | 82818 | 8/28/2018 | 9/17/2018 | | No | 545.01 | 0 | 0 | INV | 8/31/2018 | 545.01 | PMT |
| COMCAST Comcast | 62818 | 7/1/2018 | 7/17/2018 | | No | 546.28 | 0 | 0 | INV | 7/31/2018 | 546.28 | PMT |
| COMCAST Comcast | 52818 | 6/1/2018 | 6/17/2018 | | No | 546.28 | 0 | 0 | INV | 6/1/2018 | 546.28 | PMT |
| COMCAST Comcast | 42818 | 5/1/2018 | 5/17/2018 | | No | 546.28 | 0 | 0 | INV | 5/30/2018 | 546.28 | PMT |
| COMCAST Comcast | 32818 | 4/1/2018 | 4/17/2018 | | No | 546.81 | 0 | 0 | INV | 4/30/2018 | 546.81 | PMT |
| COMCAST Comcast | 22818 | 3/1/2018 | 3/17/2018 | | No | 546.81 | 0 | 0 | INV | 3/31/2018 | 546.81 | PMT |
| CONEDIS ConEdison | 20719 | 2/7/2019 | 2/28/2019 | | No | 520 | 0 | 0 | INV | 2/14/2019 | 520 | PMT |
| CONEDIS ConEdison | 10819 | 1/8/2019 | 1/29/2019 | | No | 383.25 | 0 | 0 | INV | 1/22/2019 | 383.25 | PMT |
| CONEDIS ConEdison | 120718 | 12/7/2018 | 12/29/2018 | | No | 823.02 | 0 | 0 | INV | 12/17/2018 | 823.02 | PMT |
| CONEDIS ConEdison | 110918 | 11/9/2018 | 11/29/2018 | | No | 964.48 | 0 | 0 | INV | 11/19/2018 | 964.48 | PMT |
| CONEDIS ConEdison | 100518 | 10/5/2018 | 10/29/2018 | | No | 1,339.55 | 0 | 0 | INV | 10/16/2018 | 1,339.55 | PMT |
| CONEDIS ConEdison | 90618 | 9/6/2018 | 9/29/2018 | | No | 1,501.63 | 0 | 0 | INV | 9/11/2018 | 1,501.63 | PMT |
| CONEDIS ConEdison | 81318 | 8/13/2018 | 8/29/2018 | | No | 1,592.36 | 0 | 0 | INV | 8/14/2018 | 1,592.36 | PMT |
| CONEDIS ConEdison | 70918 | 7/9/2018 | 7/29/2018 | | No | 1,456.92 | 0 | 0 | INV | 7/16/2018 | 1,456.92 | PMT |
| CONEDIS ConEdison | 60718 | 6/7/2018 | 6/29/2018 | | No | 1,252.64 | 0 | 0 | INV | 6/13/2018 | 1,252.64 | PMT |
| CONEDIS ConEdison | 51418 | 5/14/2018 | 5/29/2018 | | No | 837.9 | 0 | 0 | INV | 5/15/2018 | 837.9 | PMT |
| CONEDIS ConEdison | 40918 | 4/9/2018 | 4/29/2018 | | No | 405.44 | 0 | 0 | INV | 4/16/2018 | 405.44 | PMT |
| CONEDIS ConEdison | 30918 | 3/9/2018 | 3/9/2018 | | No | 522.8 | 0 | 0 | INV | 3/26/2018 | 522.8 | PMT |
| CONEDIS ConEdison | 20718 | 2/7/2018 | 2/28/2018 | | No | 601.32 | 0 | 0 | INV | 2/15/2018 | 601.32 | PMT |
| CRABAL Crans Baldwin LLC | OCT/NOV2 | 11/30/2018 | 11/30/2018 | | No | 12,045.58 | 0 | 0 | INV | 11/30/2018 | 12,045.58 | PMT |
| CRABAL Crans Baldwin LLC | OCT/NOV2 | 11/30/2018 | 11/30/2018 | | No | 12,045.58 | 0 | 0 | INV | 11/30/2018 | 12,045.58 | PMT |
| CRABAL Crans Baldwin LLC | 201809CO | 9/30/2018 | 9/30/2018 | | No | 4,537.57 | 0 | 0 | INV | 9/30/2018 | 4,537.57 | PMT |
| CRABAL Crans Baldwin LLC | CK011865( | 9/6/2018 | 9/6/2018 | | No | 999.09 | 0 | 0 | INV | 9/16/2018 | 999.09 | PMT |
| CRABAL Crans Baldwin LLC | 2018-06CO | 6/30/2018 | 6/30/2018 | | No | 1,329.70 | 0 | 0 | INV | 6/30/2018 | 1,329.70 | PMT |
| CRABAL Crans Baldwin LLC | CK011763( | 6/12/2018 | 6/12/2018 | | No | 1,286.14 | 0 | 0 | INV | 6/12/2018 | 1,286.14 | PMT |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Numbe | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transaction | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRABAL Crans Baldwin LLC | CK0116900 | 4/9/2018 | 4/9/2018 | | No | 1,462.52 | 0 | 0 | INV | 4/11/2018 | 1,462.52 | PMT |
| DAVPAR David J Parrett | 12171&12 | 11/28/2017 | 11/28/2017 | | No | 9,781.36 | 0 | 0 | INV | 11/28/2017 | 9,781.36 | PMT |
| DAVPAR David J Parrett | 12171&12 | 11/28/2017 | 11/28/2017 | | No | 9,781.36 | 0 | 0 | INV | 11/28/2017 | 9,781.36 | PMT |
| DAYSTAR DayStar Global Solutions, Inc | CK0050290 | 10/24/2018 | 10/24/2018 | | No | 1,548.60 | 0 | 0 | INV | 10/25/2018 | 1,548.60 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0119910 | 3/13/2019 | 3/13/2019 | | No | 3,125.00 | 0 | 0 | INV | 3/18/2019 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0119760 | 2/19/2019 | 2/19/2019 | | No | 3,125.00 | 0 | 0 | INV | 2/20/2019 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0119770 | 2/19/2019 | 2/19/2019 | | No | 3,125.00 | 0 | 0 | INV | 2/20/2019 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0119130 | 10/15/2018 | 10/15/2018 | | No | 3,125.00 | 0 | 0 | INV | 10/16/2018 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0119130 | 10/15/2018 | 10/15/2018 | | No | 3,125.00- | 0 | 0 | INV | 12/31/2018 | 3,125.00- | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0118970 | 10/1/2018 | 10/1/2018 | | No | 3,125.00 | 0 | 0 | INV | 10/2/2018 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0118700 | 9/17/2018 | 9/17/2018 | | No | 3,125.00 | 0 | 0 | INV | 9/18/2018 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0118630 | 8/31/2018 | 8/31/2018 | | No | 3,125.00 | 0 | 0 | INV | 8/31/2018 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0118450 | 8/15/2018 | 8/15/2018 | | No | 3,125.00 | 0 | 0 | INV | 8/16/2018 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0118270 | 7/31/2018 | 7/31/2018 | | No | 3,125.00 | 0 | 0 | INV | 7/31/2018 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0118130 | 7/16/2018 | 7/16/2018 | | No | 3,125.00 | 0 | 0 | INV | 7/16/2018 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0117970 | 7/2/2018 | 7/2/2018 | | No | 3,125.00 | 0 | 0 | INV | 7/2/2018 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0117780 | 6/15/2018 | 6/15/2018 | | No | 3,125.00 | 0 | 0 | INV | 6/15/2018 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0117570 | 5/31/2018 | 5/31/2018 | | No | 3,125.00 | 0 | 0 | INV | 5/31/2018 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0117390 | 5/18/2018 | 5/18/2018 | | No | 3,125.00 | 0 | 0 | INV | 5/18/2018 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0117250 | 4/30/2018 | 4/30/2018 | | No | 3,125.00 | 0 | 0 | INV | 4/30/2018 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0117050 | 4/16/2018 | 4/16/2018 | | No | 3,125.00 | 0 | 0 | INV | 4/16/2018 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0116830 | 4/2/2018 | 4/2/2018 | | No | 3,125.00 | 0 | 0 | INV | 4/2/2018 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0116610 | 3/15/2018 | 3/15/2018 | | No | 3,125.00 | 0 | 0 | INV | 3/16/2018 | 3,125.00 | PMT |
| DEBLAU Debellis Laukaitis Inc. | CK0116450 | 3/5/2018 | 3/5/2018 | | No | 3,125.00 | 0 | 0 | INV | 3/6/2018 | 3,125.00 | PMT |
| DESSIN Dessin Fournir Inc. | B1052-IN | 1/31/2019 | 2/27/2019 | | No | 4,553.04 | 0 | 0 | INV | 1/31/2019 | 4,553.04 | PMT |
| DESSIN Dessin Fournir Inc. | B1031-IN | 11/30/2018 | 12/27/2018 | | No | 4,807.00 | 0 | 0 | INV | 11/30/2018 | 4,807.00 | PMT |
| DESSIN Dessin Fournir Inc. | B1040-IN | 12/31/2018 | 1/27/2019 | | No | 4,991.13 | 0 | 0 | INV | 12/31/2018 | 4,991.13 | PMT |
| DESSIN Dessin Fournir Inc. | B1023 | 11/30/2018 | 12/27/2018 | | No | 881.77 | 0 | 0 | INV | 11/30/2018 | 881.77 | PMT |
| DESSIN Dessin Fournir Inc. | B1019-IN | 10/31/2018 | 11/27/2018 | | No | 5,291.28 | 0 | 0 | INV | 10/31/2018 | 5,291.28 | PMT |
| DESSIN Dessin Fournir Inc. | CK0050360 | 12/5/2018 | 12/5/2018 | | No | 800 | 0 | 0 | INV | 12/11/2018 | 800 | PMT |
| DESSIN Dessin Fournir Inc. | B1013 | 11/1/2018 | 11/27/2018 | | No | 131.31 | 0 | 0 | INV | 11/1/2018 | 131.31 | PMT |
| DESSIN Dessin Fournir Inc. | B1005-IN | 9/30/2018 | 10/27/2018 | | No | 9,298.24 | 0 | 0 | INV | 9/30/2018 | 9,298.24 | PMT |
| DESSIN Dessin Fournir Inc. | CK0050270 | 10/23/2018 | 10/23/2018 | | No | 270 | 0 | 0 | INV | 10/25/2018 | 270 | PMT |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Numbe | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESSIN Dessin Fournir Inc. | CK0119220 | 10/17/2018 | 10/17/2018 | | No | 125 | 0 | 0 | INV | 10/19/2018 | 125 | PMT |
| DESSIN Dessin Fournir Inc. | CK0119190 | 10/16/2018 | 10/16/2018 | | No | 200 | 0 | 0 | INV | 10/16/2018 | 200 | PMT |
| DESSIN Dessin Fournir Inc. | CK0119020 | 10/12/2018 | 10/12/2018 | | No | 60 | 0 | 0 | INV | 10/13/2018 | 60 | PMT |
| DESSIN Dessin Fournir Inc. | CK0119010 | 10/10/2018 | 10/10/2018 | | No | 100 | 0 | 0 | INV | 10/13/2018 | 100 | PMT |
| DESSIN Dessin Fournir Inc. | B971-IN | 7/31/2018 | 8/27/2018 | | No | 8,903.94 | 0 | 0 | INV | 7/31/2018 | 8,903.94 | PMT |
| DESSIN Dessin Fournir Inc. | B987-IN | 8/31/2018 | 9/27/2018 | | No | 7,917.83 | 0 | 0 | INV | 8/1/2018 | 7,917.83 | PMT |
| DESSIN Dessin Fournir Inc. | CK0118860 | 9/28/2018 | 9/28/2018 | | No | 210 | 0 | 0 | INV | 9/30/2018 | 210 | PMT |
| DESSIN Dessin Fournir Inc. | CK0050240 | 9/21/2018 | 9/21/2018 | | No | 100 | 0 | 0 | INV | 9/26/2018 | 100 | PMT |
| DESSIN Dessin Fournir Inc. | CK0050210 | 9/6/2018 | 9/6/2018 | | No | 100 | 0 | 0 | INV | 9/16/2018 | 100 | PMT |
| DESSIN Dessin Fournir Inc. | CK0050200 | 9/4/2018 | 9/4/2018 | | No | 325 | 0 | 0 | INV | 9/16/2018 | 325 | PMT |
| DESSIN Dessin Fournir Inc. | B946-IN | 6/30/2018 | 7/27/2018 | | No | 10,227.56 | 0 | 0 | INV | 6/30/2018 | 10,227.56 | PMT |
| DESSIN Dessin Fournir Inc. | CK0050190 | 8/30/2018 | 8/30/2018 | | No | 75 | 0 | 0 | INV | 8/31/2018 | 75 | PMT |
| DESSIN Dessin Fournir Inc. | CK0050180 | 8/28/2018 | 8/28/2018 | | No | 175 | 0 | 0 | INV | 8/31/2018 | 175 | PMT |
| DESSIN Dessin Fournir Inc. | B932-IN | 5/31/2018 | 6/27/2018 | | No | 9,879.78 | 0 | 0 | INV | 5/31/2018 | 9,879.78 | PMT |
| DESSIN Dessin Fournir Inc. | CK0050170 | 8/22/2018 | 8/22/2018 | | No | 1,200.00 | 0 | 0 | INV | 8/24/2018 | 1,200.00 | PMT |
| DESSIN Dessin Fournir Inc. | B919-IN | 4/30/2018 | 5/27/2018 | | No | 10,853.56 | 0 | 0 | INV | 4/30/2018 | 10,853.56 | PMT |
| DESSIN Dessin Fournir Inc. | B939-IN | 5/31/2018 | 6/27/2018 | | No | 5,174.08 | 0 | 0 | INV | 5/31/2018 | 5,174.08 | PMT |
| DESSIN Dessin Fournir Inc. | CK0050140 | 8/9/2018 | 8/9/2018 | | No | 175 | 0 | 0 | INV | 8/10/2018 | 175 | PMT |
| DESSIN Dessin Fournir Inc. | CK0050100 | 7/31/2018 | 7/31/2018 | | No | 100 | 0 | 0 | INV | 7/31/2018 | 100 | PMT |
| DESSIN Dessin Fournir Inc. | CK0050090 | 7/27/2018 | 7/27/2018 | | No | 250 | 0 | 0 | INV | 7/31/2018 | 250 | PMT |
| DESSIN Dessin Fournir Inc. | CK0050070 | 7/18/2018 | 7/18/2018 | | No | 100 | 0 | 0 | INV | 7/18/2018 | 100 | PMT |
| DESSIN Dessin Fournir Inc. | B904-IN | 3/31/2018 | 4/27/2018 | | No | 10,217.01 | 0 | 0 | INV | 3/31/2018 | 10,217.01 | PMT |
| DESSIN Dessin Fournir Inc. | B890-IN | 2/28/2018 | 3/27/2018 | | No | 10,784.03 | 0 | 0 | INV | 2/28/2018 | 10,784.03 | PMT |
| DESSIN Dessin Fournir Inc. | CK0116630 | 3/16/2018 | 3/16/2018 | | No | 675 | 0 | 0 | INV | 3/19/2018 | 675 | PMT |
| DESSIN Dessin Fournir Inc. | B878-IN | 1/31/2018 | 2/27/2018 | | No | 7,096.03 | 0 | 0 | INV | 1/31/2018 | 7,096.03 | PMT |
| DFC DFC Holdings | CK0119980 | 3/20/2019 | 3/20/2019 | | No | 300 | 0 | 0 | INV | 3/20/2019 | 300 | PMT |
| DFC DFC Holdings | CK0119970 | 3/19/2019 | 3/19/2019 | | No | 500 | 0 | 0 | INV | 3/20/2019 | 500 | PMT |
| DFC DFC Holdings | CK0119940 | 3/15/2019 | 3/15/2019 | | No | 500 | 0 | 0 | INV | 3/18/2019 | 500 | PMT |
| DFC DFC Holdings | CK0119950 | 3/15/2019 | 3/15/2019 | | No | 235.04 | 0 | 0 | INV | 3/18/2019 | 235.04 | PMT |
| DFC DFC Holdings | CK0050490 | 3/4/2019 | 3/4/2019 | | No | 100 | 0 | 0 | INV | 3/5/2019 | 100 | PMT |
| DFC DFC Holdings | CK0119820 | 3/4/2019 | 3/4/2019 | | No | 547.54 | 0 | 0 | INV | 3/5/2019 | 547.54 | PMT |
| DFC DFC Holdings | CK0050480 | 2/20/2019 | 2/20/2019 | | No | 752.54 | 0 | 0 | INV | 2/20/2019 | 752.54 | PMT |
| DFC DFC Holdings | CK0050470 | 2/14/2019 | 2/14/2019 | | No | 150 | 0 | 0 | INV | 2/18/2019 | 150 | PMT |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Numbe | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DFC DFC Holdings | CK005046C | 2/8/2019 | 2/8/2019 | | No | 547.54 | 0 | 0 | INV | 2/11/2019 | 547.54 | PMT |
| DFC DFC Holdings | CK005045C | 1/22/2019 | 1/22/2019 | | No | 752.54 | 0 | 0 | INV | 1/23/2019 | 752.54 | PMT |
| DFC DFC Holdings | CK005044C | 1/8/2019 | 1/8/2019 | | No | 150 | 0 | 0 | INV | 1/9/2019 | 150 | PMT |
| DFC DFC Holdings | CK005043C | 1/3/2019 | 1/3/2019 | | No | 789.45 | 0 | 0 | INV | 1/9/2019 | 789.45 | PMT |
| DFC DFC Holdings | CK005041C | 12/21/2018 | 12/21/2018 | | No | 69.23 | 0 | 0 | INV | 12/26/2018 | 69.23 | PMT |
| DFC DFC Holdings | CK005042C | 12/21/2018 | 12/21/2018 | | No | 100 | 0 | 0 | INV | 12/26/2018 | 100 | PMT |
| DFC DFC Holdings | CK005040C | 12/20/2018 | 12/20/2018 | | No | 200 | 0 | 0 | INV | 12/21/2018 | 200 | PMT |
| DFC DFC Holdings | CK005038C | 12/18/2018 | 12/18/2018 | | No | 646.73 | 0 | 0 | INV | 12/20/2018 | 646.73 | PMT |
| DFC DFC Holdings | CK005039C | 12/18/2018 | 12/18/2018 | | No | 100 | 0 | 0 | INV | 12/20/2018 | 100 | PMT |
| DFC DFC Holdings | CK005037C | 12/10/2018 | 12/10/2018 | | No | 200 | 0 | 0 | INV | 12/11/2018 | 200 | PMT |
| DFC DFC Holdings | CK005035C | 12/4/2018 | 12/4/2018 | | No | 667.5 | 0 | 0 | INV | 12/5/2018 | 667.5 | PMT |
| DFC DFC Holdings | CK005033C | 11/20/2018 | 11/20/2018 | | No | 875.29 | 0 | 0 | INV | 11/26/2018 | 875.29 | PMT |
| DFC DFC Holdings | CK005032C | 11/6/2018 | 11/6/2018 | | No | 470 | 0 | 0 | INV | 11/15/2018 | 470 | PMT |
| DFC DFC Holdings | CK005030C | 11/2/2018 | 11/2/2018 | | No | 754.38 | 0 | 0 | INV | 11/15/2018 | 754.38 | PMT |
| DFC DFC Holdings | 11012018 | 11/1/2018 | 11/27/2018 | | No | 131.31 | 0 | 0 | INV | 11/1/2018 | 131.31 | PMT |
| DFC DFC Holdings | CK011912C | 10/15/2018 | 10/15/2018 | | No | 1,160.01 | 0 | 0 | INV | 10/16/2018 | 1,160.01 | PMT |
| DFC DFC Holdings | CK011896C | 10/1/2018 | 10/1/2018 | | No | 1,147.51 | 0 | 0 | INV | 10/2/2018 | 1,147.51 | PMT |
| DFC DFC Holdings | CK011880C | 9/17/2018 | 9/17/2018 | | No | 1,147.51 | 0 | 0 | INV | 9/18/2018 | 1,147.51 | PMT |
| DFC DFC Holdings | CK011862C | 8/31/2018 | 8/31/2018 | | No | 1,147.51 | 0 | 0 | INV | 8/31/2018 | 1,147.51 | PMT |
| DFC DFC Holdings | CK011844C | 8/15/2018 | 8/15/2018 | | No | 1,147.51 | 0 | 0 | INV | 8/16/2018 | 1,147.51 | PMT |
| DFC DFC Holdings | CK011826C | 7/31/2018 | 7/31/2018 | | No | 1,172.51 | 0 | 0 | INV | 7/31/2018 | 1,172.51 | PMT |
| DFC DFC Holdings | CK011812C | 7/16/2018 | 7/16/2018 | | No | 1,172.51 | 0 | 0 | INV | 7/16/2018 | 1,172.51 | PMT |
| DFC DFC Holdings | CK011796C | 7/2/2018 | 7/2/2018 | | No | 1,172.51 | 0 | 0 | INV | 7/2/2018 | 1,172.51 | PMT |
| DFC DFC Holdings | CK011777C | 6/15/2018 | 6/15/2018 | | No | 1,172.51 | 0 | 0 | INV | 6/15/2018 | 1,172.51 | PMT |
| DFC DFC Holdings | CK011756C | 5/31/2018 | 5/31/2018 | | No | 1,172.51 | 0 | 0 | INV | 5/31/2018 | 1,172.51 | PMT |
| DFC DFC Holdings | CK011738C | 5/18/2018 | 5/18/2018 | | No | 235.04 | 0 | 0 | INV | 5/18/2018 | 235.04 | PMT |
| DFC DFC Holdings | CK011735C | 5/15/2018 | 5/15/2018 | | No | 880 | 0 | 0 | INV | 5/15/2018 | 880 | PMT |
| DFC DFC Holdings | CK011724C | 4/30/2018 | 4/30/2018 | | No | 1,096.00 | 0 | 0 | INV | 4/30/2018 | 1,096.00 | PMT |
| DFC DFC Holdings | CK011704C | 4/16/2018 | 4/16/2018 | | No | 1,115.04 | 0 | 0 | INV | 4/16/2018 | 1,115.04 | PMT |
| DFC DFC Holdings | CK011682C | 4/2/2018 | 4/2/2018 | | No | 1,115.04 | 0 | 0 | INV | 4/2/2018 | 1,115.04 | PMT |
| DFC DFC Holdings | CK011660C | 3/15/2018 | 3/15/2018 | | No | 1,115.04 | 0 | 0 | INV | 3/16/2018 | 1,115.04 | PMT |
| DFC DFC Holdings | CK011642C | 3/1/2018 | 3/1/2018 | | No | 1,115.04 | 0 | 0 | INV | 3/1/2018 | 1,115.04 | PMT |
| DFCCORP DFC Corp | CK005051C | 3/18/2019 | 3/18/2019 | | No | 2,061.00 | 0 | 0 | INV | 3/19/2019 | 2,061.00 | PMT |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DFCCORP DFC Corp | CK0050500 | 3/5/2019 | 3/5/2019 | | No | 1,000.00 | 0 | 0 | INV | 3/5/2019 | 1,000.00 | PMT |
| DFCCORP DFC Corp | CK011978C | 2/20/2019 | 2/20/2019 | | No | 752.54 | 0 | 0 | INV | 2/20/2019 | 752.54 | PMT |
| DFCCORP DFC Corp | CK011975C | 2/14/2019 | 2/14/2019 | | No | 150 | 0 | 0 | INV | 2/18/2019 | 150 | PMT |
| DFCCORP DFC Corp | CK011971C | 2/8/2019 | 2/8/2019 | | No | 547.54 | 0 | 0 | INV | 2/11/2019 | 547.54 | PMT |
| DFCCORP DFC Corp | CK011963C | 1/22/2019 | 1/22/2019 | | No | 752.54 | 0 | 0 | INV | 1/23/2019 | 752.54 | PMT |
| DFCCORP DFC Corp | CK011958C | 1/8/2019 | 1/8/2019 | | No | 150 | 0 | 0 | INV | 1/9/2019 | 150 | PMT |
| DFCCORP DFC Corp | CK011956C | 1/3/2019 | 1/3/2019 | | No | 789.45 | 0 | 0 | INV | 1/9/2019 | 789.45 | PMT |
| DFCCORP DFC Corp | CK011953C | 12/21/2018 | 12/21/2018 | | No | 69.23 | 0 | 0 | INV | 12/26/2018 | 69.23 | PMT |
| DFCCORP DFC Corp | CK011955C | 12/21/2018 | 12/21/2018 | | No | 100 | 0 | 0 | INV | 12/26/2018 | 100 | PMT |
| DFCCORP DFC Corp | CK011949C | 12/20/2018 | 12/20/2018 | | No | 200 | 0 | 0 | INV | 12/21/2018 | 200 | PMT |
| DFCCORP DFC Corp | CK011943C | 12/18/2018 | 12/18/2018 | | No | 646.73 | 0 | 0 | INV | 12/20/2018 | 646.73 | PMT |
| DFCCORP DFC Corp | CK011944C | 12/18/2018 | 12/18/2018 | | No | 100 | 0 | 0 | INV | 12/20/2018 | 100 | PMT |
| DFCCORP DFC Corp | CK011938C | 12/10/2018 | 12/10/2018 | | No | 200 | 0 | 0 | INV | 12/11/2018 | 200 | PMT |
| DFCCORP DFC Corp | CK011936C | 12/5/2018 | 12/5/2018 | | No | 800 | 0 | 0 | INV | 12/11/2018 | 800 | PMT |
| DFCCORP DFC Corp | CK011935C | 12/4/2018 | 12/4/2018 | | No | 667.5 | 0 | 0 | INV | 12/5/2018 | 667.5 | PMT |
| DFCCORP DFC Corp | CK011930C | 11/20/2018 | 11/20/2018 | | No | 875.29 | 0 | 0 | INV | 11/26/2018 | 875.29 | PMT |
| DFCCORP DFC Corp | CK0050280 | 10/23/2018 | 10/23/2018 | | No | 2,110.00 | 0 | 0 | INV | 10/25/2018 | 2,110.00 | PMT |
| DFCCORP DFC Corp | CKR11906C | 10/23/2018 | 10/23/2018 | | No | 2,175.99- | 0 | 0 | INV | 10/31/2018 | 2,175.99- | PMT |
| DFCCORP DFC Corp | CKW10230 | 10/23/2018 | 10/23/2018 | | No | 2,175.99 | 0 | 0 | INV | 10/31/2018 | 2,175.99 | PMT |
| DFCCORP DFC Corp | CK0050080 | 7/19/2018 | 7/19/2018 | | No | 3,516.18 | 0 | 0 | INV | 7/19/2018 | 3,516.18 | PMT |
| DFCCORP DFC Corp | CK0050040 | 7/13/2018 | 7/13/2018 | | No | 6,685.04 | 0 | 0 | INV | 7/13/2018 | 6,685.04 | PMT |
| DFCCORP DFC Corp | CK011761C | 6/7/2018 | 6/7/2018 | | No | 2,755.00 | 0 | 0 | INV | 6/8/2018 | 2,755.00 | PMT |
| DORMAY Doris Maysonet | 100118 | 10/1/2018 | 10/1/2018 | | No | 201.49 | 0 | 0 | INV | 10/2/2018 | 201.49 | PMT |
| FEDEX Fed Ex | 6.36E+08 | 10/31/2018 | 10/31/2018 | | No | 45.67 | 0 | 0 | INV | 10/31/2018 | 45.67 | PMT |
| FEDEXPA FedEx | 6-344-0567 | 12/1/2018 | 12/1/2018 | | No | 39.58 | 0 | 0 | INV | 12/31/2018 | 39.58 | PMT |
| FLODEP Florida Dept of State | CK011669C | 3/26/2018 | 3/26/2018 | | No | 150 | 0 | 0 | INV | 3/26/2018 | 150 | PMT |
| FLOUCF Florida U.C. Fund | CK0430180 | 4/30/2018 | 4/30/2018 | | No | 7 | 0 | 0 | INV | 4/26/2018 | 7 | PMT |
| GOLEVA Goldman, Evans, & Trammell, LLC | 53018 | 6/25/2018 | 6/25/2018 | | No | 268.5 | 0 | 0 | INV | 6/25/2018 | 268.5 | PMT |
| GOLEVA Goldman, Evans, & Trammell, LLC | 299576 | 6/25/2018 | 6/25/2018 | | No | 2,687.04 | 0 | 0 | INV | 6/25/2018 | 2,687.04 | PMT |
| ILLDEP Illinois Dept. of Revenue | CK0207IL01 | 2/7/2019 | 2/7/2019 | | No | 256.05 | 0 | 0 | INV | 2/8/2019 | 256.05 | PMT |
| ILLDEP Illinois Dept. of Revenue | CKIL020701 | 2/7/2019 | 2/7/2019 | | No | 259.76 | 0 | 0 | INV | 2/8/2019 | 259.76 | PMT |
| ILLDEP Illinois Dept. of Revenue | CK1 3 IL01 | 1/3/2019 | 1/3/2019 | | No | 1,250.85 | 0 | 0 | INV | 1/9/2019 | 1,250.85 | PMT |
| ILLDEP Illinois Dept. of Revenue | CK1203IL0 | 12/3/2018 | 12/3/2018 | | No | 3,044.86 | 0 | 0 | INV | 12/11/2018 | 3,044.86 | PMT |

DFC Corporate cash disbursement ledger for the preceding 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Numbe | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ILLDEP Illinois Dept. of Revenue | CK0911IL0 | 9/11/2018 | 9/11/2018 | | No | 1,659.42 | 0 | 0 | INV | 9/16/2018 | 1,659.42 | PMT |
| ILLDEP Illinois Dept. of Revenue | CK0713IL0 | 7/13/2018 | 7/13/2018 | | No | 1,369.74 | 0 | 0 | INV | 7/13/2018 | 1,369.74 | PMT |
| ILLDEP Illinois Dept. of Revenue | CK0530IP0 | 5/30/2018 | 5/30/2018 | | No | 41.09 | 0 | 0 | INV | 5/30/2018 | 41.09 | PMT |
| ILLDEP Illinois Dept. of Revenue | CK0425IL0 | 4/25/2018 | 4/25/2018 | | No | 920.4 | 0 | 0 | INV | 4/25/2018 | 920.4 | PMT |
| ILLDEP Illinois Dept. of Revenue | CK315 IL01 | 3/15/2018 | 3/15/2018 | | No | 452.32 | 0 | 0 | INV | 3/15/2018 | 452.32 | PMT |
| ILLDIRS IL Dir. of Employment Security | CK0911IU0 | 9/11/2018 | 9/11/2018 | | No | 25.3 | 0 | 0 | INV | 9/16/2018 | 25.3 | PMT |
| ILLDIRS IL Dir. of Employment Security | CKIU04300 | 4/30/2018 | 4/30/2018 | | No | 247.37 | 0 | 0 | INV | 4/26/2018 | 247.37 | PMT |
| IRS Internal Revenue Service | CK0304190 | 3/4/2019 | 3/4/2019 | | No | 2,095.67 | 0 | 0 | INV | 3/4/2019 | 2,095.67 | PMT |
| IRS Internal Revenue Service | CK0220TX0 | 2/20/2019 | 2/20/2019 | | No | 6,644.47 | 0 | 0 | INV | 2/20/2019 | 6,644.47 | PMT |
| IRS Internal Revenue Service | CK0214TX0 | 2/14/2019 | 2/14/2019 | | No | 1,895.86 | 0 | 0 | INV | 2/18/2019 | 1,895.86 | PMT |
| IRS Internal Revenue Service | CK1016TX0 | 10/16/2018 | 10/16/2018 | | No | 9,036.14 | 0 | 0 | INV | 10/16/2018 | 9,036.14 | PMT |
| IRS Internal Revenue Service | CKTX1012C | 10/12/2018 | 10/12/2018 | | No | 9,122.87 | 0 | 0 | INV | 10/13/2018 | 9,122.87 | PMT |
| IRS Internal Revenue Service | CKTX1011C | 10/11/2018 | 10/11/2018 | | No | 9,122.87 | 0 | 0 | INV | 10/13/2018 | 9,122.87 | PMT |
| IRS Internal Revenue Service | CK0925PN0 | 9/25/2018 | 9/25/2018 | | No | 4,931.63 | 0 | 0 | INV | 9/26/2018 | 4,931.63 | PMT |
| IRS Internal Revenue Service | CK0725TX0 | 7/25/2018 | 7/25/2018 | | No | 9,122.84 | 0 | 0 | INV | 7/24/2018 | 9,122.84 | PMT |
| IRS Internal Revenue Service | CKTX0725C | 7/25/2018 | 7/25/2018 | | No | 9,122.84 | 0 | 0 | INV | 7/24/2018 | 9,122.84 | PMT |
| IRS Internal Revenue Service | CK0723TX0 | 7/23/2018 | 7/23/2018 | | No | 3,524.17 | 0 | 0 | INV | 7/20/2018 | 3,524.17 | PMT |
| IRS Internal Revenue Service | CKTX0723C | 7/23/2018 | 7/23/2018 | | No | 4,799.03 | 0 | 0 | INV | 7/20/2018 | 4,799.03 | PMT |
| IRS Internal Revenue Service | CK0716T01 | 7/16/2018 | 7/16/2018 | | No | 9,063.34 | 0 | 0 | INV | 7/13/2018 | 9,063.34 | PMT |
| IRS Internal Revenue Service | CK0711TX0 | 7/11/2018 | 7/11/2018 | | No | 9,122.85 | 0 | 0 | INV | 7/9/2018 | 9,122.85 | PMT |
| IRS Internal Revenue Service | CK0710PN0 | 7/10/2018 | 7/10/2018 | | No | 1,901.30 | 0 | 0 | INV | 7/9/2018 | 1,901.30 | PMT |
| IRS Internal Revenue Service | CK0615TX0 | 6/15/2018 | 6/15/2018 | | No | 9,122.84 | 0 | 0 | INV | 6/15/2018 | 9,122.84 | PMT |
| IRS Internal Revenue Service | CK4 30FU0 | 4/30/2018 | 4/30/2018 | | No | 420 | 0 | 0 | INV | 4/26/2018 | 420 | PMT |
| IRS Internal Revenue Service | CK0409TX0 | 4/9/2018 | 4/9/2018 | | No | 9,122.85 | 0 | 0 | INV | 4/6/2018 | 9,122.85 | PMT |
| IRS Internal Revenue Service | CK0307TX0 | 3/7/2018 | 3/7/2018 | | No | 9,122.86 | 0 | 0 | INV | 3/7/2018 | 9,122.86 | PMT |
| IRS Internal Revenue Service | CK0306TX0 | 3/6/2018 | 3/6/2018 | | No | 9,079.28 | 0 | 0 | INV | 3/6/2018 | 9,079.28 | PMT |
| JAYSHE Jay Shemwell | 82218 | 9/1/2018 | 9/1/2018 | | No | 133.78 | 0 | 0 | INV | 9/30/2018 | 133.78 | PMT |
| JAYSHE Jay Shemwell | 20418 | 2/4/2018 | 2/4/2018 | | No | 11.98 | 0 | 0 | INV | 2/28/2018 | 11.98 | PMT |
| JONDEL Jonathan de la Rosa | 50918 | 5/9/2018 | 5/9/2018 | | No | 50 | 0 | 0 | INV | 5/31/2018 | 50 | PMT |
| JONDEL Jonathan de la Rosa | 60518 | 6/5/2018 | 6/5/2018 | | No | 62 | 0 | 0 | INV | 6/30/2018 | 62 | PMT |
| JONDEL Jonathan de la Rosa | 70318 | 7/3/2018 | 7/3/2018 | | No | 50 | 0 | 0 | INV | 7/31/2018 | 50 | PMT |
| JONDEL Jonathan de la Rosa | 90118 | 9/1/2018 | 9/1/2018 | | No | 10.50- | 0 | 0 | INV | 9/30/2018 | 10.50- | PMT |
| JONDEL Jonathan de la Rosa | 30718 | 3/7/2018 | 3/7/2018 | | No | 50 | 0 | 0 | INV | 3/31/2018 | 50 | PMT |

| Vendor Name | Inv Numbe | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranction Date | Transactio | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JONDEL Jonathan de la Rosa | 40318 | 4/3/2018 | 4/3/2018 | | No | 50 | 0 | 0 | INV | 4/16/2018 | 50 | PMT |
| JONDEL Jonathan de la Rosa | 20818 | 2/8/2018 | 2/8/2018 | | No | 100 | 0 | 0 | INV | 2/28/2018 | 100 | PMT |
| JONDEL Jonathan de la Rosa | 112117 | 11/30/2017 | 11/30/2017 | | No | 23.91 | 0 | 0 | INV | 11/30/2017 | 23.91 | PMT |
| JONDEL Jonathan de la Rosa | 122117 | 1/1/2018 | 1/1/2018 | | No | 50 | 0 | 0 | INV | 1/31/2018 | 50 | PMT |
| KENWEIL Kenneth Weil, Jr | 80118 | 8/1/2018 | 8/1/2018 | | No | 52.5 | 0 | 0 | INV | 8/1/2018 | 52.5 | PMT |
| KENWEIL Kenneth Weil, Jr | 90118 | 9/1/2018 | 9/1/2018 | | No | 52.5 | 0 | 0 | INV | 9/30/2018 | 52.5 | PMT |
| KENWEIL Kenneth Weil, Jr | 91118 | 9/11/2018 | 9/11/2018 | | No | 22.04 | 0 | 0 | INV | 9/30/2018 | 22.04 | PMT |
| KENWEIL Kenneth Weil, Jr | 91218 | 9/12/2018 | 9/12/2018 | | No | 5.5 | 0 | 0 | INV | 9/30/2018 | 5.5 | PMT |
| KENWEIL Kenneth Weil, Jr | 100118 | 10/1/2018 | 10/1/2018 | | No | 52.5 | 0 | 0 | INV | 10/31/2018 | 52.5 | PMT |
| KENWEIL Kenneth Weil, Jr | 100518 | 10/5/2018 | 10/5/2018 | | No | 12 | 0 | 0 | INV | 10/31/2018 | 12 | PMT |
| KENWEIL Kenneth Weil, Jr | 101018 | 10/10/2018 | 10/10/2018 | | No | 1.25 | 0 | 0 | INV | 10/31/2018 | 1.25 | PMT |
| KENWEIL Kenneth Weil, Jr | 70118 | 7/1/2018 | 7/1/2018 | | No | 52.5 | 0 | 0 | INV | 7/31/2018 | 52.5 | PMT |
| KENWEIL Kenneth Weil, Jr | 70218 | 7/2/2018 | 7/2/2018 | | No | 2 | 0 | 0 | INV | 7/31/2018 | 2 | PMT |
| KENWEIL Kenneth Weil, Jr | 22018 | 3/1/2018 | 3/1/2018 | | No | 1.75 | 0 | 0 | INV | 3/31/2018 | 1.75 | PMT |
| KENWEIL Kenneth Weil, Jr | 30118 | 3/1/2018 | 3/1/2018 | | No | 52.5 | 0 | 0 | INV | 3/31/2018 | 52.5 | PMT |
| KENWEIL Kenneth Weil, Jr | 30218 | 3/2/2018 | 3/2/2018 | | No | 4.84 | 0 | 0 | INV | 3/31/2018 | 4.84 | PMT |
| KENWEIL Kenneth Weil, Jr | 40118 | 4/1/2018 | 4/1/2018 | | No | 52.5 | 0 | 0 | INV | 4/16/2018 | 52.5 | PMT |
| KENWEIL Kenneth Weil, Jr | 40218 | 4/2/2018 | 4/2/2018 | | No | 16.6 | 0 | 0 | INV | 4/16/2018 | 16.6 | PMT |
| KENWEIL Kenneth Weil, Jr | 50118 | 5/1/2018 | 5/1/2018 | | No | 52.5 | 0 | 0 | INV | 5/31/2018 | 52.5 | PMT |
| KENWEIL Kenneth Weil, Jr | 51118 | 5/11/2018 | 5/11/2018 | | No | 6.59 | 0 | 0 | INV | 5/31/2018 | 6.59 | PMT |
| KENWEIL Kenneth Weil, Jr | 52418 | 5/24/2018 | 5/24/2018 | | No | 10.4 | 0 | 0 | INV | 5/31/2018 | 10.4 | PMT |
| KENWEIL Kenneth Weil, Jr | 60118 | 6/1/2018 | 6/1/2018 | | No | 52.5 | 0 | 0 | INV | 6/29/2018 | 52.5 | PMT |
| KENWEIL Kenneth Weil, Jr | 20118 | 2/1/2018 | 2/1/2018 | | No | 52.5 | 0 | 0 | INV | 2/28/2018 | 52.5 | PMT |
| KENWEIL Kenneth Weil, Jr | 120117 | 12/1/2017 | 12/1/2017 | | No | 50 | 0 | 0 | INV | 12/31/2017 | 50 | PMT |
| KENWEIL Kenneth Weil, Jr | 10118 | 1/1/2018 | 1/1/2018 | | No | 52.5 | 0 | 0 | INV | 1/31/2018 | 52.5 | PMT |
| KENWEIL Kenneth Weil, Jr | 10318 | 1/3/2018 | 1/3/2018 | | No | 6.22- | 0 | 0 | INV | 1/31/2018 | 6.22- | PMT |
| KENWEIL Kenneth Weil, Jr | 10818 | 1/8/2018 | 1/8/2018 | | No | 13.73- | 0 | 0 | INV | 1/31/2018 | 13.73- | PMT |
| KONMIN Konica Minolta Premier Finance | 69253743 | 2/1/2019 | 2/10/2019 | | No | 241.54 | 0 | 0 | INV | 2/12/2019 | 241.54 | PMT |
| KONMIN Konica Minolta Premier Finance | 69167871 | 1/1/2019 | 1/10/2019 | | No | 223.31 | 0 | 0 | INV | 1/22/2019 | 223.31 | PMT |
| KONMIN Konica Minolta Premier Finance | 69081371 | 12/2/2018 | 12/10/2018 | | No | 223.31 | 0 | 0 | INV | 12/31/2018 | 223.31 | PMT |
| KONMIN Konica Minolta Premier Finance | 68955589 | 11/1/2018 | 11/10/2018 | | No | 243.75 | 0 | 0 | INV | 11/30/2018 | 243.75 | PMT |
| KONMIN Konica Minolta Premier Finance | 68857062 | 10/1/2018 | 10/10/2018 | | No | 231.54 | 0 | 0 | INV | 10/31/2018 | 231.54 | PMT |
| KONMIN Konica Minolta Premier Finance | 68623143 | 8/1/2018 | 8/10/2018 | | No | 249.81 | 0 | 0 | INV | 8/1/2018 | 249.81 | PMT |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Numbe | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KONMIN Konica Minolta Premier Finance | 68543635 | 7/1/2018 | 7/10/2018 | | No | 240.32 | 0 | 0 | INV | 7/31/2018 | 240.32 | PMT |
| KONMIN Konica Minolta Premier Finance | 68424642 | 6/1/2018 | 6/10/2018 | | No | 211.76 | 0 | 0 | INV | 6/30/2018 | 211.76 | PMT |
| KONMIN Konica Minolta Premier Finance | 68323656 | 5/1/2018 | 5/10/2018 | | No | 253.35 | 0 | 0 | INV | 5/31/2018 | 253.35 | PMT |
| KONMIN Konica Minolta Premier Finance | 68234431 | 4/1/2018 | 4/10/2018 | | No | 245.48 | 0 | 0 | INV | 4/30/2018 | 245.48 | PMT |
| KONMIN Konica Minolta Premier Finance | 68109723 | 3/1/2018 | 3/10/2018 | | No | 206.87 | 0 | 0 | INV | 3/31/2018 | 206.87 | PMT |
| KONMIN Konica Minolta Premier Finance | 68137254 | 3/4/2018 | 3/10/2018 | | No | 31.02 | 0 | 0 | INV | 3/31/2018 | 31.02 | PMT |
| KONMIN Konica Minolta Premier Finance | 68079029 | 2/27/2018 | 3/10/2018 | | No | 206.76 | 0 | 0 | INV | 2/28/2018 | 206.76 | PMT |
| KONMIN Konica Minolta Premier Finance | 68079029 | 1/31/2018 | 2/10/2018 | | No | 206.76 | 0 | 0 | INV | 1/31/2018 | 206.76 | PMT |
| LIGSOUR Light Source | 19227 | 1/11/2018 | 1/31/2018 | | No | 64.81 | 0 | 0 | INV | 1/31/2018 | 64.81 | PMT |
| LIMCAT Limelight Catering | 1 | 10/2/2018 | 10/2/2018 | | No | 684.19 | 0 | 0 | INV | 10/2/2018 | 684.19 | PMT |
| MANFIRE Manhattan Fire & Safety Corp | IVC280883 | 11/21/2017 | 11/21/2017 | | No | 320.98 | 0 | 0 | INV | 11/30/2017 | 320.98 | PMT |
| MERMAR Merchandise Mart L.L.C. | 30118 | 3/1/2018 | 3/1/2018 | | No | 599.58 | 0 | 0 | INV | 3/31/2018 | 599.58 | PMT |
| MERMAR Merchandise Mart L.L.C. | 10100 T | 1/1/2018 | 1/1/2018 | | No | 573.68 | 0 | 0 | INV | 1/15/2018 | 573.68 | PMT |
| MERMAR Merchandise Mart L.L.C. | 18133 R | 3/1/2018 | 3/1/2018 | | No | 34,745.33 | 0 | 0 | INV | 3/31/2018 | 34,745.33 | PMT |
| MERMAR Merchandise Mart L.L.C. | 20118 | 2/1/2018 | 2/1/2018 | | No | 534.52 | 0 | 0 | INV | 2/15/2018 | 534.52 | PMT |
| MERMAR Merchandise Mart L.L.C. | 13403 R | 2/1/2018 | 2/1/2018 | | No | 34,745.33 | 0 | 0 | INV | 2/15/2018 | 34,745.33 | PMT |
| MERMAR Merchandise Mart L.L.C. | 4705 T | 12/1/2017 | 12/1/2017 | | No | 390.24 | 0 | 0 | INV | 12/31/2017 | 390.24 | PMT |
| MERMAR Merchandise Mart L.L.C. | 10118 | 1/1/2018 | 1/1/2018 | | No | 630.09 | 0 | 0 | INV | 1/15/2018 | 630.09 | PMT |
| MERMAR Merchandise Mart L.L.C. | 10100 R | 1/1/2018 | 1/1/2018 | | No | 34,745.33 | 0 | 0 | INV | 1/15/2018 | 34,745.33 | PMT |
| MERMAR Merchandise Mart L.L.C. | 439 T | 11/1/2017 | 11/1/2017 | | No | 390.24 | 0 | 0 | INV | 11/21/2017 | 390.24 | PMT |
| MERMAR Merchandise Mart L.L.C. | 120117 | 12/1/2017 | 12/1/2017 | | No | 626.88 | 0 | 0 | INV | 12/31/2017 | 626.88 | PMT |
| MERMAR Merchandise Mart L.L.C. | 4705 R | 12/1/2017 | 12/1/2017 | | No | 33,733.33 | 0 | 0 | INV | 12/31/2017 | 33,733.33 | PMT |
| MERMAR Merchandise Mart L.L.C. | 795778 T | 10/1/2017 | 10/1/2017 | | No | 390.24 | 0 | 0 | INV | 10/26/2017 | 390.24 | PMT |
| MERMAR Merchandise Mart L.L.C. | 110117 | 11/1/2017 | 11/1/2017 | | No | 561.16 | 0 | 0 | INV | 11/21/2017 | 561.16 | PMT |
| MERMAR Merchandise Mart L.L.C. | 439 R | 11/1/2017 | 11/1/2017 | | No | 33,733.33 | 0 | 0 | INV | 11/21/2017 | 33,733.33 | PMT |
| MERMAR Merchandise Mart L.L.C. | 791581 T | 9/1/2017 | 9/1/2017 | | No | 390.24 | 0 | 0 | INV | 9/30/2017 | 390.24 | PMT |
| MIDWEST Midwest Energy | 21819 | 2/18/2019 | 3/10/2019 | | No | 40.47 | 0 | 0 | INV | 2/27/2019 | 40.47 | PMT |
| MIDWEST Midwest Energy | 11819 | 1/18/2019 | 2/10/2019 | | No | 41.94 | 0 | 0 | INV | 1/25/2019 | 41.94 | PMT |
| MIDWEST Midwest Energy | 121918 | 12/19/2018 | 1/10/2019 | | No | 40.67 | 0 | 0 | INV | 12/30/2018 | 40.67 | PMT |
| MIDWEST Midwest Energy | 111918 | 11/19/2018 | 12/10/2018 | | No | 40.91 | 0 | 0 | INV | 11/27/2018 | 40.91 | PMT |
| MIDWEST Midwest Energy | 101818 | 10/18/2018 | 11/10/2018 | | No | 39.05 | 0 | 0 | INV | 10/30/2018 | 39.05 | PMT |
| MIDWEST Midwest Energy | 92018 | 9/20/2018 | 10/10/2018 | | No | 40.32 | 0 | 0 | INV | 9/26/2018 | 40.32 | PMT |
| MIDWEST Midwest Energy | 81718 | 8/17/2018 | 9/10/2018 | | No | 36.82 | 0 | 0 | INV | 8/24/2018 | 36.82 | PMT |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIDWEST Midwest Energy | 72018 | 7/20/2018 | 8/10/2018 | | No | 40.04 | 0 | 0 | INV | 7/31/2018 | 40.04 | PMT |
| MIDWEST Midwest Energy | 61918 | 6/19/2018 | 7/10/2018 | | No | 41.83 | 0 | 0 | INV | 6/27/2018 | 41.83 | PMT |
| MIDWEST Midwest Energy | 51718 | 5/17/2018 | 6/10/2018 | | No | 39.21 | 0 | 0 | INV | 5/24/2018 | 39.21 | PMT |
| MIDWEST Midwest Energy | 41818 | 4/18/2018 | 5/10/2018 | | No | 40.12 | 0 | 0 | INV | 4/24/2018 | 40.12 | PMT |
| MIDWEST Midwest Energy | 31918 | 4/1/2018 | 4/10/2018 | | No | 39.45 | 0 | 0 | INV | 4/16/2018 | 39.45 | PMT |
| MIDWEST Midwest Energy | 21918 | 3/1/2018 | 3/10/2018 | | No | 39.89 | 0 | 0 | INV | 3/15/2018 | 39.89 | PMT |
| MONCOR Money Corp US Inc Collection | CKA101901 | 10/19/2018 | 10/19/2018 | | No | 0.18 | 0 | 0 | INV | 10/31/2018 | 0.18 | PMT |
| MONCOR Money Corp US Inc Collection | CKA1019-0 | 10/19/2018 | 10/19/2018 | | No | 0.74 | 0 | 0 | INV | 10/31/2018 | 0.74 | PMT |
| MONCOR Money Corp US Inc Collection | CKA101902 | 10/19/2018 | 10/19/2018 | | No | 0 | 0 | 0 | INV | 10/31/2018 | 0.18 | PMT |
| MONCOR Money Corp US Inc Collection | CKA101902 | 10/19/2018 | 10/19/2018 | | No | 0 | 0 | 0 | INV | 10/31/2018 | 0.18 | PMT |
| MONCOR Money Corp US Inc Collection | CKA1019-0 | 10/19/2018 | 10/19/2018 | | No | 0 | 0 | 0 | INV | 10/31/2018 | 0.74 | PMT |
| MONCOR Money Corp US Inc Collection | CKA1019-0 | 10/19/2018 | 10/19/2018 | | No | 0 | 0 | 0 | INV | 10/31/2018 | 0.74 | PMT |
| NYS EMP NYS Employment Taxes | CK0730NU | 7/30/2018 | 7/30/2018 | | No | 175.3 | 0 | 0 | INV | 7/31/2018 | 175.3 | PMT |
| NYS EMP NYS Employment Taxes | CKNY0430( | 4/30/2018 | 4/30/2018 | | No | 2,599.70 | 0 | 0 | INV | 4/26/2018 | 2,599.70 | PMT |
| NYTAX NYS Tax Department | CK0110NY | 1/10/2019 | 1/10/2019 | | No | 11,012.50 | 0 | 0 | INV | 1/11/2019 | 11,012.50 | PMT |
| NYTAX NYS Tax Department | CK1009NP( | 10/9/2018 | 10/9/2018 | | No | 1,131.72 | 0 | 0 | INV | 10/13/2018 | 1,131.72 | PMT |
| NYTAX NYS Tax Department | CK0911NY( | 9/11/2018 | 9/11/2018 | | No | 1,733.09 | 0 | 0 | INV | 9/16/2018 | 1,733.09 | PMT |
| NYTAX NYS Tax Department | CKNY0911( | 9/11/2018 | 9/11/2018 | | No | 1,733.09 | 0 | 0 | INV | 9/16/2018 | 1,733.09 | PMT |
| NYTAX NYS Tax Department | CK0823NY( | 8/23/2018 | 8/23/2018 | | No | 566.29 | 0 | 0 | INV | 8/27/2018 | 566.29 | PMT |
| NYTAX NYS Tax Department | CKNY0823( | 8/23/2018 | 8/23/2018 | | No | 913.08 | 0 | 0 | INV | 8/27/2018 | 913.08 | PMT |
| NYTAX NYS Tax Department | CK0716NY( | 7/16/2018 | 7/16/2018 | | No | 1,733.09 | 0 | 0 | INV | 7/20/2018 | 1,733.09 | PMT |
| NYTAX NYS Tax Department | CK0710NP( | 7/10/2018 | 7/10/2018 | | No | 177.68 | 0 | 0 | INV | 7/9/2018 | 177.68 | PMT |
| NYTAX NYS Tax Department | CK0614NY( | 6/14/2018 | 6/14/2018 | | No | 1,733.09 | 0 | 0 | INV | 6/15/2018 | 1,733.09 | PMT |
| NYTAX NYS Tax Department | CK0530NY( | 5/30/2018 | 5/30/2018 | | No | 1,733.09 | 0 | 0 | INV | 5/30/2018 | 1,733.09 | PMT |
| NYTAX NYS Tax Department | CKNY0320( | 3/20/2018 | 3/20/2018 | | No | 1,733.09 | 0 | 0 | INV | 3/19/2018 | 1,733.09 | PMT |
| NYTAX NYS Tax Department | CK0306NY( | 3/6/2018 | 3/6/2018 | | No | 1,733.09 | 0 | 0 | INV | 3/7/2018 | 1,733.09 | PMT |
| PDF PDF Systems Inc. | S-13092 | 1/4/2019 | 1/24/2019 | | No | 300 | 0 | 0 | INV | 1/17/2019 | 300 | PMT |
| PDF PDF Systems Inc. | S-13012 | 12/6/2018 | 12/26/2018 | | No | 200 | 0 | 0 | INV | 12/30/2018 | 200 | PMT |
| PDF PDF Systems Inc. | S-12945 | 11/5/2018 | 11/25/2018 | | No | 200 | 0 | 0 | INV | 11/16/2018 | 200 | PMT |
| PDF PDF Systems Inc. | S-12879 | 10/2/2018 | 10/22/2018 | | No | 200 | 0 | 0 | INV | 10/16/2018 | 200 | PMT |
| PDF PDF Systems Inc. | S-12810 | 9/4/2018 | 9/24/2018 | | No | 200 | 0 | 0 | INV | 9/11/2018 | 200 | PMT |
| PDF PDF Systems Inc. | S-12743 | 8/2/2018 | 8/22/2018 | | No | 200 | 0 | 0 | INV | 8/14/2018 | 200 | PMT |
| PDF PDF Systems Inc. | S-12679 | 7/3/2018 | 7/23/2018 | | No | 200 | 0 | 0 | INV | 7/16/2018 | 200 | PMT |

| Vendor Name | Inv Numbe | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranction Date | Transactio | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PDF PDF Systems Inc. | S-12616 | 6/3/2018 | 6/23/2018 | | No | 200 | 0 | 0 | INV | 6/13/2018 | 200 | PMT |
| PDF PDF Systems Inc. | S-12551 | 5/2/2018 | 5/22/2018 | | No | 200 | 0 | 0 | INV | 5/15/2018 | 200 | PMT |
| PDF PDF Systems Inc. | S-12488 | 4/3/2018 | 4/23/2018 | | No | 200 | 0 | 0 | INV | 4/11/2018 | 200 | PMT |
| PDF PDF Systems Inc. | S-12424 | 3/6/2018 | 3/26/2018 | | No | 200 | 0 | 0 | INV | 3/15/2018 | 200 | PMT |
| PDF PDF Systems Inc. | S-12359 | 2/2/2018 | 2/22/2018 | | No | 200 | 0 | 0 | INV | 2/15/2018 | 200 | PMT |
| PDF PDF Systems Inc. | S-12292 | 1/4/2018 | 1/24/2018 | | No | 200 | 0 | 0 | INV | 1/31/2018 | 200 | PMT |
| REARECH Ready Refresh | 08L012241 | 1/1/2019 | 1/27/2019 | | No | 30.99 | 0 | 0 | INV | 1/3/2019 | 30.99 | PMT |
| REARECH Ready Refresh | 08J012241 | 11/1/2018 | 11/27/2018 | | No | 30.99 | 0 | 0 | INV | 11/30/2018 | 30.99 | PMT |
| REARECH Ready Refresh | 08K012241 | 12/1/2018 | 12/27/2018 | | No | 27.87 | 0 | 0 | INV | 12/31/2018 | 27.87 | PMT |
| REARECH Ready Refresh | 08K012241 | 12/1/2018 | 12/1/2018 | | No | 1 | 0 | 0 | INV | 12/31/2018 | 1 | PMT |
| REARECH Ready Refresh | 18J043225 | 11/1/2018 | 11/27/2018 | | No | 68.84 | 0 | 0 | INV | 11/30/2018 | 68.84 | PMT |
| REARECH Ready Refresh | 08I012241 | 10/1/2018 | 10/27/2018 | | No | 47.75 | 0 | 0 | INV | 10/31/2018 | 47.75 | PMT |
| REARECH Ready Refresh | 08G012241 | 8/1/2018 | 8/27/2018 | | No | 47.75 | 0 | 0 | INV | 8/1/2018 | 47.75 | PMT |
| REARECH Ready Refresh | 08H012241 | 9/1/2018 | 9/27/2018 | | No | 37.98 | 0 | 0 | INV | 9/30/2018 | 37.98 | PMT |
| REARECH Ready Refresh | 08F012241 | 7/1/2018 | 7/27/2018 | | No | 37.98 | 0 | 0 | INV | 7/31/2018 | 37.98 | PMT |
| REARECH Ready Refresh | 08E012241 | 6/1/2018 | 6/27/2018 | | No | 35.92 | 0 | 0 | INV | 6/30/2018 | 35.92 | PMT |
| REARECH Ready Refresh | 08D012241 | 5/1/2018 | 5/27/2018 | | No | 24.54 | 0 | 0 | INV | 5/31/2018 | 24.54 | PMT |
| REARECH Ready Refresh | 08C012241 | 4/1/2018 | 4/27/2018 | | No | 33.73 | 0 | 0 | INV | 4/16/2018 | 33.73 | PMT |
| REARECH Ready Refresh | 08B012241 | 3/1/2018 | 3/27/2018 | | No | 33.73 | 0 | 0 | INV | 3/31/2018 | 33.73 | PMT |
| REARENY Ready Refresh | 18L043225 | 1/1/2019 | 1/1/2019 | | No | 62.37 | 0 | 0 | INV | 1/10/2019 | 62.37 | PMT |
| REARENY Ready Refresh | 18J044335 | 12/1/2018 | 12/1/2018 | | No | 68.84 | 0 | 0 | INV | 12/31/2018 | 68.84 | PMT |
| REARENY Ready Refresh | 18K043225 | 12/1/2018 | 12/1/2018 | | No | 31.97 | 0 | 0 | INV | 12/31/2018 | 31.97 | PMT |
| REARENY Ready Refresh | 18I043225( | 10/1/2018 | 10/1/2018 | | No | 48.42 | 0 | 0 | INV | 10/31/2018 | 48.42 | PMT |
| REARENY Ready Refresh | 18G043225 | 8/1/2018 | 8/1/2018 | | No | 66.04 | 0 | 0 | INV | 8/1/2018 | 66.04 | PMT |
| REARENY Ready Refresh | 18H043225 | 9/1/2018 | 9/1/2018 | | No | 28.78 | 0 | 0 | INV | 9/30/2018 | 28.78 | PMT |
| REARENY Ready Refresh | 18F043225 | 7/1/2018 | 7/1/2018 | | No | 41.83 | 0 | 0 | INV | 7/31/2018 | 41.83 | PMT |
| REARENY Ready Refresh | 18E043225 | 6/1/2018 | 6/1/2018 | | No | 49.11 | 0 | 0 | INV | 6/30/2018 | 49.11 | PMT |
| REARENY Ready Refresh | 18C043225 | 4/1/2018 | 4/1/2018 | | No | 8.03- | 0 | 0 | INV | 4/16/2018 | 8.03- | PMT |
| REARENY Ready Refresh | 18D043225 | 5/1/2018 | 5/1/2018 | | No | 11.97 | 0 | 0 | INV | 5/31/2018 | 11.97 | PMT |
| REARENY Ready Refresh | 18B043225 | 3/1/2018 | 3/1/2018 | | No | 39.11 | 0 | 0 | INV | 3/31/2018 | 39.11 | PMT |
| ROCOTRE Rooks County Treasurer | 5078 A FC | 1/22/2019 | 1/22/2019 | | No | 7.34 | 0 | 0 | INV | 1/23/2019 | 7.34 | PMT |
| ROCOTRE Rooks County Treasurer | 5078 A | 12/1/2018 | 12/1/2018 | | No | 496.23 | 0 | 0 | INV | 12/31/2018 | 496.23 | PMT |
| ROCOTRE Rooks County Treasurer | 5080 A FC | 1/22/2019 | 1/22/2019 | | No | 2.95 | 0 | 0 | INV | 1/23/2019 | 2.95 | PMT |

| Vendor Name | Inv Numbe | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | | Type | Tranction Date | Transactior | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCOTRE Rooks County Treasurer | 5080 A | 12/1/2018 | 12/1/2018 | | No | 199.48 | 0 | 0 | INV | | 12/31/2018 | 199.48 | PMT |
| ROCOTRE Rooks County Treasurer | 5081 A FC | 1/22/2019 | 1/22/2019 | | No | 0.71 | 0 | 0 | INV | | 1/23/2019 | 0.71 | PMT |
| ROCOTRE Rooks County Treasurer | 5081 A | 12/1/2018 | 12/1/2018 | | No | 47.85 | 0 | 0 | INV | | 12/31/2018 | 47.85 | PMT |
| ROCOTRE Rooks County Treasurer | 4967B INTE | 6/7/2018 | 6/7/2018 | | No | 6.15 | 0 | 0 | INV | | 6/8/2018 | 6.15 | PMT |
| ROCOTRE Rooks County Treasurer | 4967B | 5/1/2018 | 5/1/2018 | | No | 498.9 | 0 | 0 | INV | | 5/31/2018 | 498.9 | PMT |
| ROCOTRE Rooks County Treasurer | 4969B INTE | 6/7/2018 | 6/7/2018 | | No | 2.07 | 0 | 0 | INV | | 6/8/2018 | 2.07 | PMT |
| ROCOTRE Rooks County Treasurer | 4969B | 5/1/2018 | 5/1/2018 | | No | 167.69 | 0 | 0 | INV | | 5/31/2018 | 167.69 | PMT |
| ROCOTRE Rooks County Treasurer | 4970B INTE | 6/7/2018 | 6/7/2018 | | No | 0.54 | 0 | 0 | INV | | 6/8/2018 | 0.54 | PMT |
| ROCOTRE Rooks County Treasurer | 4970B | 5/1/2018 | 5/1/2018 | | No | 44.04 | 0 | 0 | INV | | 5/31/2018 | 44.04 | PMT |
| ROYWAS Royal Waste Services, Inc | 832339 | 12/13/2018 | 1/2/2019 | | No | 631.48 | 0 | 0 | INV | | 12/30/2018 | 631.48 | PMT |
| ROYWAS Royal Waste Services, Inc | 826460 | 11/13/2018 | 12/3/2018 | | No | 631.48 | 0 | 0 | INV | | 11/16/2018 | 631.48 | PMT |
| ROYWAS Royal Waste Services, Inc | 820131 | 10/9/2018 | 10/29/2018 | | No | 631.48 | 0 | 0 | INV | | 10/16/2018 | 631.48 | PMT |
| ROYWAS Royal Waste Services, Inc | 814442 | 9/10/2018 | 9/30/2018 | | No | 631.48 | 0 | 0 | INV | | 9/19/2018 | 631.48 | PMT |
| ROYWAS Royal Waste Services, Inc | 809592 | 8/8/2018 | 8/28/2018 | | No | 631.48 | 0 | 0 | INV | | 8/14/2018 | 631.48 | PMT |
| ROYWAS Royal Waste Services, Inc | 804077 | 7/6/2018 | 7/26/2018 | | No | 631.48 | 0 | 0 | INV | | 7/11/2018 | 631.48 | PMT |
| ROYWAS Royal Waste Services, Inc | 799039 | 6/7/2018 | 6/27/2018 | | No | 631.48 | 0 | 0 | INV | | 6/13/2018 | 631.48 | PMT |
| ROYWAS Royal Waste Services, Inc | 793820 | 5/8/2018 | 5/28/2018 | | No | 631.48 | 0 | 0 | INV | | 5/15/2018 | 631.48 | PMT |
| ROYWAS Royal Waste Services, Inc | 789173 | 4/10/2018 | 4/30/2018 | | No | 631.48 | 0 | 0 | INV | | 4/16/2018 | 631.48 | PMT |
| ROYWAS Royal Waste Services, Inc | 783884 | 3/9/2018 | 3/29/2018 | | No | 631.48 | 0 | 0 | INV | | 3/31/2018 | 631.48 | PMT |
| ROYWAS Royal Waste Services, Inc | 778973 | 2/9/2018 | 3/1/2018 | | No | 631.48 | 0 | 0 | INV | | 2/15/2018 | 631.48 | PMT |
| STAINS NY State Insurance Fund Disability Benefits | CK821NYDI | 8/21/2018 | 8/21/2018 | | No | 10.11 | 0 | 0 | INV | | 8/24/2018 | 10.11 | PMT |
| STAINS NY State Insurance Fund Disability Benefits | CK621NYDI | 6/21/2018 | 6/21/2018 | | No | 394.18 | 0 | 0 | INV | | 6/20/2018 | 394.18 | PMT |
| STEANT Stephen Antonson | CK0050310 | 11/2/2018 | 11/2/2018 | | No | 2,000.00 | 0 | 0 | INV | | 11/15/2018 | 2,000.00 | PMT |
| STEANT Stephen Antonson | CK0119140 | 10/15/2018 | 10/15/2018 | | No | 206.35 | 0 | 0 | INV | | 10/16/2018 | 206.35 | PMT |
| STEANT Stephen Antonson | CK0119150 | 10/15/2018 | 10/15/2018 | | No | 2,000.00 | 0 | 0 | INV | | 10/16/2018 | 2,000.00 | PMT |
| STEANT Stephen Antonson | CK0050250 | 9/24/2018 | 9/24/2018 | | No | 1,640.00 | 0 | 0 | INV | | 9/26/2018 | 1,640.00 | PMT |
| STEANT Stephen Antonson | CK0118480 | 8/23/2018 | 8/23/2018 | | No | 1,337.50 | 0 | 0 | INV | | 8/24/2018 | 1,337.50 | PMT |
| STEANT Stephen Antonson | CK0050160 | 8/22/2018 | 8/22/2018 | | No | 762.5 | 0 | 0 | INV | | 8/24/2018 | 762.5 | PMT |
| STEANT Stephen Antonson | CK0050120 | 8/3/2018 | 8/3/2018 | | No | 679.5 | 0 | 0 | INV | | 8/7/2018 | 679.5 | PMT |
| STEANT Stephen Antonson | CK0050110 | 8/1/2018 | 8/1/2018 | | No | 20,571.50 | 0 | 0 | INV | | 8/1/2018 | 20,571.50 | PMT |
| STEANT Stephen Antonson | CK0050020 | 6/26/2018 | 6/26/2018 | | No | 6,825.00 | 0 | 0 | INV | | 6/27/2018 | 6,825.00 | PMT |
| STEANT Stephen Antonson | CK0050010 | 6/21/2018 | 6/21/2018 | | No | 10,000.00 | 0 | 0 | INV | | 6/21/2018 | 10,000.00 | PMT |
| STEANT Stephen Antonson | CK6718010 | 6/7/2018 | 6/7/2018 | | No | 5,265.00 | 0 | 0 | INV | | 6/13/2018 | 5,265.00 | PMT |

| Vendor Name | Inv Numbe | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Traction Date | Transaction | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEANT Stephen Antonson | CK011742C | 5/25/2018 | 5/25/2018 | | No | 2,800.00 | 0 | 0 | INV | 5/31/2018 | 2,800.00 | PMT |
| STEANT Stephen Antonson | CK011689C | 4/6/2018 | 4/6/2018 | | No | 18,651.00 | 0 | 0 | INV | 4/6/2018 | 18,651.00 | PMT |
| STEANT Stephen Antonson | CK011662C | 3/16/2018 | 3/16/2018 | | No | 17,802.75 | 0 | 0 | INV | 3/19/2018 | 17,802.75 | PMT |
| SUZTUCK Suzanne Tucker Home | CK005003C | 7/9/2018 | 7/9/2018 | | No | 5,743.00 | 0 | 0 | INV | 7/9/2018 | 5,743.00 | PMT |
| THEO Theo | CK005022C | 9/7/2018 | 9/7/2018 | | No | 2,145.00 | 0 | 0 | INV | 9/16/2018 | 2,145.00 | PMT |
| THERIE Therien, LLC | B104-IN | 10/24/2018 | 10/24/2018 | | No | 180.55 | 0 | 0 | INV | 10/31/2018 | 180.55 | PMT |
| THERIE Therien, LLC | CK011646C | 3/5/2018 | 3/5/2018 | | No | 25,961.00 | 0 | 0 | INV | 3/6/2018 | 25,961.00 | PMT |
| TIMWAR Time Warner Cable of NYC | 1.04E+11 | 1/8/2019 | 1/28/2019 | | No | 558.5 | 0 | 0 | INV | 1/17/2019 | 558.5 | PMT |
| TIMWAR Time Warner Cable of NYC | 1.04E+11 | 12/8/2018 | 12/28/2018 | | No | 558.5 | 0 | 0 | INV | 12/17/2018 | 558.5 | PMT |
| TIMWAR Time Warner Cable of NYC | 1.04E+11 | 11/8/2018 | 11/28/2018 | | No | 556.81 | 0 | 0 | INV | 11/16/2018 | 556.81 | PMT |
| TIMWAR Time Warner Cable of NYC | 1.04E+11 | 10/8/2018 | 10/28/2018 | | No | 556.81 | 0 | 0 | INV | 10/16/2018 | 556.81 | PMT |
| TIMWAR Time Warner Cable of NYC | 1.36E+10 | 9/8/2018 | 9/28/2018 | | No | 556.81 | 0 | 0 | INV | 9/19/2018 | 556.81 | PMT |
| TIMWAR Time Warner Cable of NYC | 1.04E+11 | 8/8/2018 | 8/28/2018 | | No | 556.85 | 0 | 0 | INV | 8/14/2018 | 556.85 | PMT |
| TIMWAR Time Warner Cable of NYC | 1.04E+11 | 7/8/2018 | 7/28/2018 | | No | 565.24 | 0 | 0 | INV | 7/16/2018 | 565.24 | PMT |
| TIMWAR Time Warner Cable of NYC | 1.04E+11 | 6/8/2018 | 6/28/2018 | | No | 551.58 | 0 | 0 | INV | 6/18/2018 | 551.58 | PMT |
| TIMWAR Time Warner Cable of NYC | 1.04E+11 | 5/8/2018 | 5/28/2018 | | No | 559.97 | 0 | 0 | INV | 5/15/2018 | 559.97 | PMT |
| TIMWAR Time Warner Cable of NYC | 1.04E+11 | 4/8/2018 | 4/28/2018 | | No | 559.85 | 0 | 0 | INV | 4/12/2018 | 559.85 | PMT |
| TIMWAR Time Warner Cable of NYC | 1.04E+11 | 3/8/2018 | 3/28/2018 | | No | 559.81 | 0 | 0 | INV | 3/31/2018 | 559.81 | PMT |
| TIMWAR Time Warner Cable of NYC | 1.04E+11 | 2/8/2018 | 2/28/2018 | | No | 551.58 | 0 | 0 | INV | 2/15/2018 | 551.58 | PMT |
| USMLOG US Messenger & Logistics, Inc | M7052-425 | 7/1/2018 | 7/21/2018 | | No | 6 | 0 | 0 | INV | 7/31/2018 | 6 | PMT |
| USMLOG US Messenger & Logistics, Inc | M7052-418 | 5/1/2018 | 5/21/2018 | | No | 8 | 0 | 0 | INV | 5/31/2018 | 8 | PMT |
| USMLOG US Messenger & Logistics, Inc | M7052-413 | 3/1/2018 | 3/21/2018 | | No | 6 | 0 | 0 | INV | 3/31/2018 | 6 | PMT |
| USMLOG US Messenger & Logistics, Inc | M7052-416 | 4/1/2018 | 4/21/2018 | | No | 6 | 0 | 0 | INV | 4/16/2018 | 6 | PMT |
| VANGRE Van Gregory & Norton | CK011979C | 2/26/2019 | 2/26/2019 | | No | 1,413.26 | 0 | 0 | INV | 2/27/2019 | 1,413.26 | PMT |
| VANGRE Van Gregory & Norton | CK005034C | 12/3/2018 | 12/3/2018 | | No | 1,708.00 | 0 | 0 | INV | 12/5/2018 | 1,708.00 | PMT |
| VANGRE Van Gregory & Norton | CK005023C | 9/14/2018 | 9/14/2018 | | No | 680 | 0 | 0 | INV | 9/16/2018 | 680 | PMT |
| VANGRE Van Gregory & Norton | CK005006C | 7/13/2018 | 7/13/2018 | | No | 114.75 | 0 | 0 | INV | 7/13/2018 | 114.75 | PMT |
| VANGRE Van Gregory & Norton | CK005000C | 6/19/2018 | 6/19/2018 | | No | 4,835.47 | 0 | 0 | INV | 6/20/2018 | 4,835.47 | PMT |
| ZOEDES Zoe Design | CK005015C | 8/22/2018 | 8/22/2018 | | No | 2,439.70 | 0 | 0 | INV | 8/24/2018 | 2,439.70 | PMT |
| ZOEDES Zoe Design | CK005013C | 8/3/2018 | 8/3/2018 | | No | 2,287.50 | 0 | 0 | INV | 8/7/2018 | 2,287.50 | PMT |
| ZOEDES Zoe Design | CK005005C | 7/13/2018 | 7/13/2018 | | No | 75 | 0 | 0 | INV | 7/13/2018 | 75 | PMT |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Vendor Name | Inv Numbe | Inv Date | Inv Due Date | | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transaction | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| **ACH Payroll** | | | | | | | | | | | | |
| DFC CORP. DFC Corp. ACH DEBIT PE01/03/19 | | | | | | | | | | | -15741.7 | |
| DFC CORP. DFC Corp. ACH DEBIT PE01/22/19 | | | | | | | | | | | -16912 | |
| DFC CORP. DFC Corp. ACH DEBIT PE02/08/19 | | | | | | | | | | | -4452.64 | |
| DFC CORP. DFC Corp. ACH DEBIT PE02/14/19 | | | | | | | | | | | -5034.92 | |
| DFC CORP. DFC Corp. ACH DEBIT PE02/20/19 | | | | | | | | | | | -9373.26 | |
| DFC CORP. DFC Corp. ACH DEBIT PE02/20/19 | | | | | | | | | | | -6738.3 | |
| DFC CORP. DFC Corp. ACH DEBIT PE02/28/18 | | | | | | | | | | | -13871.1 | |
| DFC CORP. DFC Corp. ACH DEBIT PE03/04/19 | | | | | | | | | | | -4452.64 | |
| DFC CORP. DFC Corp. ACH DEBIT PE03/12/19 | | | | | | | | | | | -5685.2 | |
| DFC CORP. DFC Corp. ACH DEBIT PE03/15/19 | | | | | | | | | | | -2480.34 | |
| DFC CORP. DFC Corp. ACH DEBIT PE03/18/19 | | | | | | | | | | | -5685.2 | |
| DFC CORP. DFC Corp. ACH DEBIT PE11/13/18 | | | | | | | | | | | -12086.8 | |
| DFC CORP. DFC Corp. ACH DEBIT PE11/20/18 | | | | | | | | | | | -11905.6 | |
| DFC CORP. DFC Corp. ACH DEBIT PE12/04/18 | | | | | | | | | | | -9792.29 | |
| DFC CORP. DFC Corp. ACH DEBIT PE12/18/18 | | | | | | | | | | | -9611.19 | |
| DFC CORP. DFC Corp. ACH DEBIT PE12/20/18 | | | | | | | | | | | -6394.37 | |
| DFC CORP. DFC Corp. ACH DEBIT PE12/21/18 | | | | | | | | | | | -1704.81 | |
| DFC CORP. DFC Corp. ACH DEBIT PE12/21/18 | | | | | | | | | | | -392.34 | |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 5/9/2018 | 259.41- | 11726 | 5/4/2018 |
| 5/9/2018 | 33,500.00- | 11726 | 5/4/2018 |
| 4/25/2018 | 259.41- | 11711 | 4/25/2018 |
| 5/4/2018 | 259.41 | 11711 | 4/25/2018 |
| 4/25/2018 | 33,500.00- | 11711 | 4/25/2018 |
| 5/4/2018 | 33,500.00 | 11711 | 4/25/2018 |
| 6/25/2018 | 2,687.04- | C00012 | 6/25/2018 |
| 10/31/2018 | 15.00- | 1023W | 10/23/2018 |
| 2/12/2019 | 207.98- | 11973 | 2/12/2019 |
| 12/20/2018 | 207.98- | 11950 | 12/20/2018 |
| 9/16/2018 | 207.98- | 11866 | 9/7/2018 |
| 7/9/2018 | 207.98- | 11800 | 7/11/2018 |
| 3/16/2018 | 189.06- | 11664 | 3/15/2018 |
| 1/31/2019 | 6,450.13- | 11719S | 1/17/2019 |
| 2/28/2019 | 42,140.86- | 11983 | 2/28/2019 |
| 2/28/2019 | 1,500.00- | 22619S | 2/26/2019 |
| 2/28/2019 | 30,286.48- | 21919S | 2/19/2019 |
| 2/28/2019 | 9,402.98- | 21319S | 2/13/2019 |
| 2/28/2019 | 20.00- | 20119A | 2/1/2019 |
| 1/31/2019 | 385.44- | 12919S | 1/29/2019 |
| 1/31/2019 | 24,084.88- | 12419S | 1/24/2019 |
| 1/31/2019 | 43,848.73- | 11819S | 1/18/2019 |
| 1/31/2019 | 4,657.25- | 11119S | 1/11/2019 |
| 1/31/2019 | 55.00- | 10219A | 1/2/2019 |
| 12/31/2018 | 35,918.59- | 1231S | 12/31/2018 |
| 12/31/2018 | 35,918.59 | 1231S | 12/31/2018 |
| 12/31/2018 | 2,878.65- | 1221S | 12/21/2018 |
| 12/31/2018 | 49,245.93- | 1217S | 12/17/2018 |
| 12/31/2018 | 3,829.15- | 1214S | 12/14/2018 |
| 12/31/2018 | 20.00- | 12318M | 12/3/2018 |
| 11/30/2018 | 7,344.20- | 1130S | 11/30/2018 |
| 11/30/2018 | 15.59- | 1126S | 11/26/2018 |
| 11/30/2018 | 48,978.24- | 1120S | 11/20/2018 |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 11/30/2018 | 39,184.16- | 1119S | 11/19/2018 |
| 11/30/2018 | 20.00- | 11618W | 11/6/2018 |
| 11/30/2018 | 1,655.00- | 11218S | 11/2/2018 |
| 10/31/2018 | 40.00- | W1031 | 10/31/2018 |
| 10/31/2018 | 14,544.38- | 1029S | 10/29/2018 |
| 10/31/2018 | 80.00- | W10/29 | 10/29/2018 |
| 10/31/2018 | 2,110.00- | 1023S | 10/23/2018 |
| 10/31/2018 | 58,272.53- | 1026S | 10/23/2018 |
| 10/31/2018 | 8,092.57- | 1019S | 10/19/2018 |
| 10/31/2018 | 12,424.76- | 1018S | 10/18/2018 |
| 10/31/2018 | 42,953.98- | 1017S | 10/17/2018 |
| 10/31/2018 | 11,947.50- | 10118S | 10/1/2018 |
| 9/30/2018 | 6,290.63- | 92418S | 9/24/2018 |
| 9/30/2018 | 40,149.41- | 91818S | 9/18/2018 |
| 9/30/2018 | 4,500.00- | 91118S | 9/11/2018 |
| 9/30/2018 | 33,662.75- | 91418S | 9/11/2018 |
| 8/31/2018 | 1.00- | BOHERR | 8/31/2018 |
| 8/31/2018 | 12,075.84- | 81018 | 8/10/2018 |
| 8/31/2018 | 429.50- | 82818S | 8/10/2018 |
| 8/31/2018 | 2,470.00- | 82918S | 8/10/2018 |
| 8/31/2018 | 45,361.44- | 80918S | 8/9/2018 |
| 8/7/2018 | 13,774.57- | 80618S | 8/7/2018 |
| 7/31/2018 | 1,684.97- | 73118S | 7/31/2018 |
| 7/30/2018 | 6,169.75- | 73018S | 7/30/2018 |
| 7/24/2018 | 32,320.98- | 72418 | 7/24/2018 |
| 7/19/2018 | 12,966.82- | 71918 | 7/19/2018 |
| 7/17/2018 | 19,018.37- | 71718 | 7/17/2018 |
| 7/13/2018 | 60.00- | 0713BF | 7/13/2018 |
| 7/9/2018 | 5,111.52- | 71018 | 7/9/2018 |
| 6/20/2018 | 27,456.59- | 61818 | 6/18/2018 |
| 5/31/2018 | 17,698.61- | 53018 | 5/31/2018 |
| 5/24/2018 | 6,384.13- | 52418 | 5/24/2018 |
| 5/24/2018 | 51,600.02- | 52218 | 5/22/2018 |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 5/24/2018 | 3,114.24- | 52118 | 5/21/2018 |
| 5/24/2018 | 37,540.02- | 51718 | 5/17/2018 |
| 5/24/2018 | 20.00- | 51618 | 5/16/2018 |
| 5/24/2018 | 3,561.63- | 51518 | 5/15/2018 |
| 5/24/2018 | 19,916.75- | 50918 | 5/9/2018 |
| 5/24/2018 | 2,093.42- | 50418 | 5/4/2018 |
| 5/24/2018 | 20.00- | 50318 | 5/3/2018 |
| 4/27/2018 | 5,040.15- | 42718 | 4/27/2018 |
| 4/25/2018 | 9,750.00- | 42518 | 4/25/2018 |
| 4/24/2018 | 5,209.92- | 42418 | 4/24/2018 |
| 4/23/2018 | 4,719.50- | 42318 | 4/23/2018 |
| 4/20/2018 | 9,041.50- | 41918 | 4/19/2018 |
| 4/20/2018 | 2,669.38- | 41818 | 4/18/2018 |
| 4/11/2018 | 3,401.30- | 41118 | 4/11/2018 |
| 4/5/2018 | 30,820.21- | 40518 | 4/5/2018 |
| 4/5/2018 | 5,143.98- | 40418 | 4/4/2018 |
| 4/2/2018 | 10.00- | 40218 | 4/2/2018 |
| 3/23/2018 | 4,365.32- | 32318 | 3/23/2018 |
| 3/22/2018 | 13,736.72- | 32118 | 3/21/2018 |
| 3/20/2018 | 12,320.75- | 31918 | 3/19/2018 |
| 3/16/2018 | 2,158.34- | 31518 | 3/15/2018 |
| 3/12/2018 | 2,847.00- | 30918 | 3/9/2018 |
| 3/8/2018 | 14,070.08- | 30718 | 3/7/2018 |
| 3/6/2018 | 93,017.20- | 30519 | 3/5/2018 |
| 3/7/2018 | 5.00- | 30118 | 3/1/2018 |
| 10/31/2018 | 19.60- | C00025 | 10/31/2018 |
| 9/30/2018 | 176.50- | C00021 | 9/30/2018 |
| 9/30/2018 | 24.30- | C00022 | 9/30/2018 |
| 6/30/2018 | 68.20- | C00019 | 6/30/2018 |
| 5/31/2018 | 58.80- | C00018 | 5/31/2018 |
| 5/30/2018 | 70.55- | 11745 | 5/30/2018 |
| 4/30/2018 | 68.20- | C00017 | 4/30/2018 |
| 3/13/2019 | 134.00- | 11990 | 3/13/2019 |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 2/25/2019 | 108.32- | 22219 | 2/22/2019 |
| 6/27/2018 | 139.41- | 61418 | 6/14/2018 |
| 3/13/2019 | 151.90- | 11989 | 3/13/2019 |
| 3/11/2019 | 49.11- | 11985 | 3/11/2019 |
| 2/12/2019 | 49.11- | 11974 | 2/12/2019 |
| 1/18/2019 | 53.07- | 11960 | 1/14/2019 |
| 12/19/2018 | 53.07- | 11946 | 12/19/2018 |
| 11/27/2018 | 53.07- | 11932 | 11/27/2018 |
| 10/31/2018 | 53.07- | 11925 | 10/30/2018 |
| 9/26/2018 | 53.07- | 11882 | 9/24/2018 |
| 8/31/2018 | 53.07- | 11852 | 8/28/2018 |
| 7/24/2018 | 53.07- | 11814 | 7/24/2018 |
| 6/27/2018 | 53.07- | 11783 | 6/26/2018 |
| 5/25/2018 | 53.07- | 11743 | 5/25/2018 |
| 4/23/2018 | 50.89- | 11706 | 4/23/2018 |
| 3/16/2018 | 50.89- | 11665 | 3/15/2018 |
| 10/19/2018 | 168.08- | 11921 | 10/17/2018 |
| 2/28/2019 | 702.85- | 11980 | 2/28/2019 |
| 1/31/2019 | 618.46- | 11966 | 1/31/2019 |
| 1/31/2019 | 943.70- | 11966 | 1/31/2019 |
| 12/10/2018 | 1,817.77- | 11939 | 12/10/2018 |
| 10/26/2018 | 1,175.43- | 11923 | 10/26/2018 |
| 9/28/2018 | 1,011.40- | 11884 | 9/28/2018 |
| 9/28/2018 | 1,461.02- | 11884 | 9/28/2018 |
| 8/27/2018 | 1,498.84- | 11850 | 8/27/2018 |
| 8/13/2018 | 1,302.76- | 11833 | 8/13/2018 |
| 8/7/2018 | 1,069.27- | 11830 | 8/7/2018 |
| 5/22/2018 | 1,497.11- | 11740 | 5/22/2018 |
| 4/5/2018 | 738.50- | 11687 | 4/5/2018 |
| 3/5/2018 | 846.56- | 11643 | 3/5/2018 |
| 3/20/2019 | 4,652.67- | 0319WI | 3/19/2019 |
| 3/19/2019 | 4,653.59- | 0319WR | 3/19/2019 |
| 3/20/2019 | 4,653.59 | 0319WR | 3/19/2019 |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 11/30/2018 | 4,694.82- | 110518 | 11/5/2018 |
| 10/25/2018 | 6,303.68- | WIRE | 10/24/2018 |
| 7/13/2018 | 6,625.04- | 0713WI | 7/13/2018 |
| 1/23/2019 | 552.62- | 0122CC | 1/22/2019 |
| 1/10/2019 | 548.44- | 0108C9 | 1/8/2019 |
| 12/31/2018 | 549.29- | 121018 | 12/10/2018 |
| 11/30/2018 | 546.91- | 111318 | 11/13/2018 |
| 10/16/2018 | 546.49- | 101218 | 10/12/2018 |
| 9/21/2018 | 545.01- | 91718 | 9/17/2018 |
| 8/31/2018 | 546.28- | 81718 | 8/17/2018 |
| 7/16/2018 | 546.28- | 71618 | 7/16/2018 |
| 6/15/2018 | 546.28- | 61518 | 6/15/2018 |
| 5/31/2018 | 546.81- | C00013 | 5/31/2018 |
| 4/6/2018 | 546.81- | 40618 | 4/6/2018 |
| 3/5/2019 | 520.00- | 30519 | 3/5/2019 |
| 2/4/2019 | 383.25- | 20119 | 2/1/2019 |
| 1/3/2019 | 823.02- | 10219 | 1/2/2019 |
| 11/27/2018 | 964.48- | 112718 | 11/27/2018 |
| 10/30/2018 | 1,339.55- | 102918 | 10/29/2018 |
| 10/2/2018 | 1,501.63- | 100118 | 10/1/2018 |
| 8/31/2018 | 1,592.36- | 83118 | 8/31/2018 |
| 7/31/2018 | 1,456.92- | 73118 | 7/31/2018 |
| 6/30/2018 | 1,252.64- | 0629CE | 6/29/2018 |
| 5/31/2018 | 837.90- | 53118 | 5/31/2018 |
| 4/27/2018 | 405.44- | 0427CE | 4/27/2018 |
| 3/26/2018 | 522.80- | 32618 | 3/26/2018 |
| 3/6/2018 | 601.32- | 30518 | 3/5/2018 |
| 3/12/2019 | 6,000.00- | 11988 | 3/12/2019 |
| 12/20/2018 | 6,045.58- | 11948 | 12/20/2018 |
| 10/16/2018 | 4,537.57- | 11916 | 10/16/2018 |
| 9/16/2018 | 999.09- | 11865 | 9/6/2018 |
| 7/13/2018 | 1,329.70- | 11801 | 7/13/2018 |
| 6/12/2018 | 1,286.14- | 11763 | 6/12/2018 |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 4/11/2018 | 1,462.52- | 11690 | 4/9/2018 |
| 10/13/2018 | 2,445.34- | 11900 | 10/10/2018 |
| 3/23/2018 | 2,445.34- | 11668 | 3/23/2018 |
| 10/25/2018 | 1,548.60- | 5029 | 10/24/2018 |
| 3/18/2019 | 3,125.00- | 11991 | 3/13/2019 |
| 2/20/2019 | 3,125.00- | 11976 | 2/19/2019 |
| 2/20/2019 | 3,125.00- | 11977 | 2/19/2019 |
| 10/16/2018 | 3,125.00- | 11913 | 10/15/2018 |
| 12/31/2018 | 3,125.00 | 11913 | 10/15/2018 |
| 10/2/2018 | 3,125.00- | 11897 | 10/1/2018 |
| 9/18/2018 | 3,125.00- | 11870 | 9/17/2018 |
| 8/31/2018 | 3,125.00- | 11863 | 8/31/2018 |
| 8/16/2018 | 3,125.00- | 11845 | 8/15/2018 |
| 7/31/2018 | 3,125.00- | 11827 | 7/31/2018 |
| 7/16/2018 | 3,125.00- | 11813 | 7/16/2018 |
| 7/2/2018 | 3,125.00- | 11797 | 7/2/2018 |
| 6/15/2018 | 3,125.00- | 11778 | 6/15/2018 |
| 5/31/2018 | 3,125.00- | 11757 | 5/31/2018 |
| 5/18/2018 | 3,125.00- | 11739 | 5/18/2018 |
| 4/30/2018 | 3,125.00- | 11725 | 4/30/2018 |
| 4/16/2018 | 3,125.00- | 11705 | 4/16/2018 |
| 4/2/2018 | 3,125.00- | 11683 | 4/2/2018 |
| 3/16/2018 | 3,125.00- | 11661 | 3/15/2018 |
| 3/6/2018 | 3,125.00- | 11645 | 3/5/2018 |
| 2/28/2019 | 4,553.04- | 11981 | 2/28/2019 |
| 1/31/2019 | 4,807.00- | 11967 | 1/31/2019 |
| 1/31/2019 | 4,991.13- | 11967 | 1/31/2019 |
| 12/26/2018 | 881.77- | 11952 | 12/21/2018 |
| 12/10/2018 | 5,291.28- | 11940 | 12/10/2018 |
| 12/11/2018 | 800.00- | 5036 | 12/5/2018 |
| 11/15/2018 | 131.31- | 11928 | 11/6/2018 |
| 10/26/2018 | 9,298.24- | 11924 | 10/26/2018 |
| 10/25/2018 | 270.00- | 5027 | 10/23/2018 |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 10/19/2018 | 125.00- | 11922 | 10/17/2018 |
| 10/16/2018 | 200.00- | 11919 | 10/16/2018 |
| 10/13/2018 | 60.00- | 11902 | 10/12/2018 |
| 10/13/2018 | 100.00- | 11901 | 10/10/2018 |
| 9/28/2018 | 8,903.94- | 11885 | 9/28/2018 |
| 9/28/2018 | 7,917.83- | 11885 | 9/28/2018 |
| 9/30/2018 | 210.00- | 11886 | 9/28/2018 |
| 9/26/2018 | 100.00- | 5024 | 9/21/2018 |
| 9/16/2018 | 100.00- | 5021 | 9/6/2018 |
| 9/16/2018 | 325.00- | 5020 | 9/4/2018 |
| 8/31/2018 | 10,227.56- | 11864 | 8/30/2018 |
| 8/31/2018 | 75.00- | 5019 | 8/30/2018 |
| 8/31/2018 | 175.00- | 5018 | 8/28/2018 |
| 8/27/2018 | 9,879.78- | 11851 | 8/27/2018 |
| 8/24/2018 | 1,200.00- | 5017 | 8/22/2018 |
| 8/13/2018 | 10,853.56- | 11834 | 8/13/2018 |
| 8/13/2018 | 5,174.08- | 11834 | 8/13/2018 |
| 8/10/2018 | 175.00- | 5014 | 8/9/2018 |
| 7/31/2018 | 100.00- | 5010 | 7/31/2018 |
| 7/31/2018 | 250.00- | 5009 | 7/27/2018 |
| 7/18/2018 | 100.00- | 5007 | 7/18/2018 |
| 5/22/2018 | 10,217.01- | 11741 | 5/22/2018 |
| 4/5/2018 | 10,784.03- | 11688 | 4/5/2018 |
| 3/19/2018 | 675.00- | 11663 | 3/16/2018 |
| 3/5/2018 | 7,096.03- | 11644 | 3/5/2018 |
| 3/20/2019 | 300.00- | 11998 | 3/20/2019 |
| 3/20/2019 | 500.00- | 11997 | 3/19/2019 |
| 3/18/2019 | 500.00- | 11994 | 3/15/2019 |
| 3/18/2019 | 235.04- | 11995 | 3/15/2019 |
| 3/5/2019 | 100.00- | 5049 | 3/4/2019 |
| 3/5/2019 | 547.54- | 11982 | 3/4/2019 |
| 2/20/2019 | 752.54- | 5048 | 2/20/2019 |
| 2/18/2019 | 150.00- | 5047 | 2/14/2019 |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 2/11/2019 | 547.54- | 5046 | 2/8/2019 |
| 1/23/2019 | 752.54- | 5045 | 1/22/2019 |
| 1/9/2019 | 150.00- | 5044 | 1/8/2019 |
| 1/9/2019 | 789.45- | 5043 | 1/3/2019 |
| 12/26/2018 | 69.23- | 5041 | 12/21/2018 |
| 12/26/2018 | 100.00- | 5042 | 12/21/2018 |
| 12/21/2018 | 200.00- | 5040 | 12/20/2018 |
| 12/20/2018 | 646.73- | 5038 | 12/18/2018 |
| 12/20/2018 | 100.00- | 5039 | 12/18/2018 |
| 12/11/2018 | 200.00- | 5037 | 12/10/2018 |
| 12/5/2018 | 667.50- | 5035 | 12/4/2018 |
| 11/26/2018 | 875.29- | 5033 | 11/20/2018 |
| 11/15/2018 | 470.00- | 5032 | 11/6/2018 |
| 11/15/2018 | 754.38- | 5030 | 11/2/2018 |
| 11/1/2018 | 131.31- | C00024 | 11/1/2018 |
| 10/16/2018 | 1,160.01- | 11912 | 10/15/2018 |
| 10/2/2018 | 1,147.51- | 11896 | 10/1/2018 |
| 9/18/2018 | 1,147.51- | 11880 | 9/17/2018 |
| 8/31/2018 | 1,147.51- | 11862 | 8/31/2018 |
| 8/16/2018 | 1,147.51- | 11844 | 8/15/2018 |
| 7/31/2018 | 1,172.51- | 11826 | 7/31/2018 |
| 7/16/2018 | 1,172.51- | 11812 | 7/16/2018 |
| 7/2/2018 | 1,172.51- | 11796 | 7/2/2018 |
| 6/15/2018 | 1,172.51- | 11777 | 6/15/2018 |
| 5/31/2018 | 1,172.51- | 11756 | 5/31/2018 |
| 5/18/2018 | 235.04- | 11738 | 5/18/2018 |
| 5/15/2018 | 880.00- | 11735 | 5/15/2018 |
| 4/30/2018 | 1,096.00- | 11724 | 4/30/2018 |
| 4/16/2018 | 1,115.04- | 11704 | 4/16/2018 |
| 4/2/2018 | 1,115.04- | 11682 | 4/2/2018 |
| 3/16/2018 | 1,115.04- | 11660 | 3/15/2018 |
| 3/1/2018 | 1,115.04- | 11642 | 3/1/2018 |
| 3/19/2019 | 2,061.00- | 5051 | 3/18/2019 |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 3/5/2019 | 1,000.00- | 5050 | 3/5/2019 |
| 2/20/2019 | 752.54- | 11978 | 2/20/2019 |
| 2/18/2019 | 150.00- | 11975 | 2/14/2019 |
| 2/11/2019 | 547.54- | 11971 | 2/8/2019 |
| 1/23/2019 | 752.54- | 11963 | 1/22/2019 |
| 1/9/2019 | 150.00- | 11958 | 1/8/2019 |
| 1/9/2019 | 789.45- | 11956 | 1/3/2019 |
| 12/26/2018 | 69.23- | 11953 | 12/21/2018 |
| 12/26/2018 | 100.00- | 11955 | 12/21/2018 |
| 12/21/2018 | 200.00- | 11949 | 12/20/2018 |
| 12/20/2018 | 646.73- | 11943 | 12/18/2018 |
| 12/20/2018 | 100.00- | 11944 | 12/18/2018 |
| 12/11/2018 | 200.00- | 11938 | 12/10/2018 |
| 12/11/2018 | 800.00- | 11936 | 12/5/2018 |
| 12/5/2018 | 667.50- | 11935 | 12/4/2018 |
| 11/26/2018 | 875.29- | 11930 | 11/20/2018 |
| 10/25/2018 | 2,110.00- | 5028 | 10/23/2018 |
| 10/31/2018 | 2,175.99 | R11906 | 10/23/2018 |
| 10/31/2018 | 2,175.99- | W1023 | 10/23/2018 |
| 7/19/2018 | 3,516.18- | 5008 | 7/19/2018 |
| 7/13/2018 | 6,685.04- | 5004 | 7/13/2018 |
| 6/8/2018 | 2,755.00- | 11761 | 6/7/2018 |
| 10/2/2018 | 201.49- | 11898 | 10/1/2018 |
| 2/4/2019 | 45.67- | 11969 | 2/1/2019 |
| 2/4/2019 | 39.58- | 11970 | 2/1/2019 |
| 3/26/2018 | 150.00- | 11669 | 3/26/2018 |
| 4/26/2018 | 7.00- | 43018 | 4/30/2018 |
| 6/25/2018 | 268.50- | 11781 | 6/25/2018 |
| 6/25/2018 | 2,687.04- | 11781 | 6/25/2018 |
| 2/8/2019 | 256.05- | 0207IL | 2/7/2019 |
| 2/8/2019 | 259.76- | IL0207 | 2/7/2019 |
| 1/9/2019 | 1,250.85- | 1 3 IL | 1/3/2019 |
| 12/11/2018 | 3,044.86- | 1203IL | 12/3/2018 |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 9/16/2018 | 1,659.42- | 0911IL | 9/11/2018 |
| 7/13/2018 | 1,369.74- | 0713IL | 7/13/2018 |
| 5/30/2018 | 41.09- | 0530IP | 5/30/2018 |
| 4/25/2018 | 920.40- | 0425IL | 4/25/2018 |
| 3/15/2018 | 452.32- | 315 IL | 3/15/2018 |
| 9/16/2018 | 25.30- | 0911IU | 9/11/2018 |
| 4/26/2018 | 247.37- | IU0430 | 4/30/2018 |
| 3/4/2019 | 2,095.67- | 30419 | 3/4/2019 |
| 2/20/2019 | 6,644.47- | 0220TX | 2/20/2019 |
| 2/18/2019 | 1,895.86- | 0214TX | 2/14/2019 |
| 10/16/2018 | 9,036.14- | 1016TX | 10/16/2018 |
| 10/13/2018 | 9,122.87- | TX1012 | 10/12/2018 |
| 10/13/2018 | 9,122.87- | TX1011 | 10/11/2018 |
| 9/26/2018 | 4,931.63- | 0925PN | 9/25/2018 |
| 7/24/2018 | 9,122.84- | 0725TX | 7/25/2018 |
| 7/24/2018 | 9,122.84- | TX0725 | 7/25/2018 |
| 7/20/2018 | 3,524.17- | 0723TX | 7/23/2018 |
| 7/20/2018 | 4,799.03- | TX0723 | 7/23/2018 |
| 7/13/2018 | 9,063.34- | 0716T | 7/16/2018 |
| 7/9/2018 | 9,122.85- | 0711TX | 7/11/2018 |
| 7/9/2018 | 1,901.30- | 0710PN | 7/10/2018 |
| 6/15/2018 | 9,122.84- | 0615TX | 6/15/2018 |
| 4/26/2018 | 420.00- | 4 30FU | 4/30/2018 |
| 4/6/2018 | 9,122.85- | 0409TX | 4/9/2018 |
| 3/7/2018 | 9,122.86- | 0307TX | 3/7/2018 |
| 3/6/2018 | 9,079.28- | 0306TX | 3/6/2018 |
| 3/18/2019 | 133.78- | 11992 | 3/13/2019 |
| 4/5/2018 | 11.98- | 11685 | 4/5/2018 |
| 3/18/2019 | 50.00- | 11996 | 3/15/2019 |
| 3/18/2019 | 62.00- | 11996 | 3/15/2019 |
| 3/18/2019 | 50.00- | 11996 | 3/15/2019 |
| 3/18/2019 | 10.5 | 11996 | 3/15/2019 |
| 6/4/2018 | 50.00- | 11760 | 6/4/2018 |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 6/4/2018 | 50.00- | 11760 | 6/4/2018 |
| 4/23/2018 | 100.00- | 11707 | 4/23/2018 |
| 4/11/2018 | 23.91- | 11691 | 4/11/2018 |
| 4/11/2018 | 50.00- | 11691 | 4/11/2018 |
| 3/18/2019 | 52.50- | 11993 | 3/14/2019 |
| 3/18/2019 | 52.50- | 11993 | 3/14/2019 |
| 3/18/2019 | 22.04- | 11993 | 3/14/2019 |
| 3/18/2019 | 5.50- | 11993 | 3/14/2019 |
| 3/18/2019 | 52.50- | 11993 | 3/14/2019 |
| 3/18/2019 | 12.00- | 11993 | 3/14/2019 |
| 3/18/2019 | 1.25- | 11993 | 3/14/2019 |
| 9/16/2018 | 52.50- | 11869 | 9/12/2018 |
| 9/16/2018 | 2.00- | 11869 | 9/12/2018 |
| 6/29/2018 | 1.75- | 11784 | 6/29/2018 |
| 6/29/2018 | 52.50- | 11784 | 6/29/2018 |
| 6/29/2018 | 4.84- | 11784 | 6/29/2018 |
| 6/29/2018 | 52.50- | 11784 | 6/29/2018 |
| 6/29/2018 | 16.60- | 11784 | 6/29/2018 |
| 6/29/2018 | 52.50- | 11784 | 6/29/2018 |
| 6/29/2018 | 6.59- | 11784 | 6/29/2018 |
| 6/29/2018 | 10.40- | 11784 | 6/29/2018 |
| 6/29/2018 | 52.50- | 11784 | 6/29/2018 |
| 4/23/2018 | 52.50- | 11708 | 4/23/2018 |
| 4/23/2018 | 50.00- | 11708 | 4/23/2018 |
| 4/5/2018 | 52.50- | 11686 | 4/5/2018 |
| 4/5/2018 | 6.22 | 11686 | 4/5/2018 |
| 4/5/2018 | 13.73 | 11686 | 4/5/2018 |
| 3/11/2019 | 241.54- | 11984 | 3/11/2019 |
| 1/23/2019 | 223.31- | 0122KM | 1/22/2019 |
| 1/10/2019 | 223.31- | 0108KM | 1/8/2019 |
| 12/31/2018 | 243.75- | 1219KM | 12/19/2018 |
| 12/11/2018 | 231.54- | 1210KM | 12/10/2018 |
| 9/30/2018 | 249.81- | C00023 | 9/30/2018 |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 8/31/2018 | 240.32- | 82118 | 8/21/2018 |
| 7/31/2018 | 211.76- | 73018 | 7/30/2018 |
| 6/30/2018 | 253.35- | 0628KM | 6/28/2018 |
| 6/1/2018 | 245.48- | 60118 | 6/1/2018 |
| 5/31/2018 | 206.87- | C00014 | 5/31/2018 |
| 5/31/2018 | 31.02- | C00015 | 5/31/2018 |
| 4/11/2018 | 206.76- | 11692 | 4/11/2018 |
| 3/29/2018 | 206.76- | 11671 | 3/29/2018 |
| 4/11/2018 | 64.81- | 11693 | 4/11/2018 |
| 10/2/2018 | 684.19- | 11899 | 10/2/2018 |
| 9/30/2018 | 320.98- | 11883 | 9/28/2018 |
| 12/26/2018 | 599.58- | 11954 | 12/21/2018 |
| 12/26/2018 | 573.68- | 11954 | 12/21/2018 |
| 12/26/2018 | 34,745.33- | 11954 | 12/21/2018 |
| 8/10/2018 | 534.52- | 11832 | 8/10/2018 |
| 8/10/2018 | 34,745.33- | 11832 | 8/10/2018 |
| 8/10/2018 | 390.24- | 11832 | 8/10/2018 |
| 6/15/2018 | 630.09- | 11765 | 6/14/2018 |
| 6/15/2018 | 34,745.33- | 11765 | 6/14/2018 |
| 6/15/2018 | 390.24- | 11765 | 6/14/2018 |
| 5/31/2018 | 626.88- | 11758 | 5/31/2018 |
| 5/31/2018 | 33,733.33- | 11758 | 5/31/2018 |
| 5/31/2018 | 390.24- | 11758 | 5/31/2018 |
| 3/14/2018 | 561.16- | 11649 | 3/13/2018 |
| 3/14/2018 | 33,733.33- | 11649 | 3/13/2018 |
| 3/14/2018 | 390.24- | 11649 | 3/13/2018 |
| 3/11/2019 | 40.47- | 11986 | 3/11/2019 |
| 2/11/2019 | 41.94- | 11972 | 2/8/2019 |
| 1/18/2019 | 40.67- | 11961 | 1/14/2019 |
| 12/20/2018 | 40.91- | 11945 | 12/19/2018 |
| 11/27/2018 | 39.05- | 11931 | 11/26/2018 |
| 10/17/2018 | 40.32- | 11920 | 10/16/2018 |
| 9/18/2018 | 36.82- | 11881 | 9/17/2018 |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 8/24/2018 | 40.04- | 11847 | 8/21/2018 |
| 7/31/2018 | 41.83- | 11815 | 7/30/2018 |
| 6/18/2018 | 39.21- | 11779 | 6/18/2018 |
| 5/25/2018 | 40.12- | 11744 | 5/25/2018 |
| 4/23/2018 | 39.45- | 11709 | 4/23/2018 |
| 3/16/2018 | 39.89- | 11666 | 3/15/2018 |
| 10/31/2018 | 0.18- | A1019 | 10/19/2018 |
| 10/31/2018 | 0.74- | A1019- | 10/19/2018 |
| 10/31/2018 | 0.18- | A1019 | 10/19/2018 |
| 10/31/2018 | 0.18 | A1019 | 10/19/2018 |
| 10/31/2018 | 0.74- | A1019- | 10/19/2018 |
| 10/31/2018 | 0.74 | A1019- | 10/19/2018 |
| 7/31/2018 | 175.30- | 0730NU | 7/30/2018 |
| 4/26/2018 | 2,599.70- | NY0430 | 4/30/2018 |
| 1/11/2019 | 11,012.50- | 0110NY | 1/10/2019 |
| 10/13/2018 | 1,131.72- | 1009NP | 10/9/2018 |
| 9/16/2018 | 1,733.09- | 0911NY | 9/11/2018 |
| 9/16/2018 | 1,733.09- | NY0911 | 9/11/2018 |
| 8/27/2018 | 566.29- | 0823NY | 8/23/2018 |
| 8/27/2018 | 913.08- | NY0823 | 8/23/2018 |
| 7/20/2018 | 1,733.09- | 0716NY | 7/16/2018 |
| 7/9/2018 | 177.68- | 0710NP | 7/10/2018 |
| 6/15/2018 | 1,733.09- | 0614NY | 6/14/2018 |
| 5/30/2018 | 1,733.09- | 0530NY | 5/30/2018 |
| 3/19/2018 | 1,733.09- | NY0320 | 3/20/2018 |
| 3/7/2018 | 1,733.09- | 0306NY | 3/6/2018 |
| 3/11/2019 | 300.00- | 11987 | 3/11/2019 |
| 1/18/2019 | 200.00- | 11962 | 1/18/2019 |
| 12/20/2018 | 200.00- | 11951 | 12/20/2018 |
| 12/11/2018 | 200.00- | 11942 | 12/10/2018 |
| 12/3/2018 | 200.00- | 11933 | 12/3/2018 |
| 10/16/2018 | 200.00- | 11917 | 10/16/2018 |
| 8/27/2018 | 200.00- | 11849 | 8/27/2018 |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 7/31/2018 | 200.00- | 11828 | 7/31/2018 |
| 7/9/2018 | 200.00- | 11799 | 7/9/2018 |
| 6/5/2018 | 200.00- | 11759 | 6/1/2018 |
| 4/27/2018 | 200.00- | 11713 | 4/27/2018 |
| 3/26/2018 | 200.00- | 11670 | 3/26/2018 |
| 3/6/2018 | 200.00- | 11647 | 3/6/2018 |
| 1/18/2019 | 30.99- | 0114RR | 1/14/2019 |
| 12/31/2018 | 30.99- | 1219CH | 12/19/2018 |
| 12/31/2018 | 27.87- | 1219CH | 12/19/2018 |
| 12/31/2018 | 1.00- | 1219CH | 12/19/2018 |
| 12/31/2018 | 68.84- | C00030 | 12/19/2018 |
| 11/30/2018 | 47.75- | 1116CH | 11/16/2018 |
| 10/31/2018 | 47.75- | C00028 | 10/24/2018 |
| 10/31/2018 | 37.98- | C00029 | 10/24/2018 |
| 8/31/2018 | 37.98- | 0807CH | 8/7/2018 |
| 7/20/2018 | 35.92- | 0720RC | 7/20/2018 |
| 6/12/2018 | 24.54- | 0612CH | 6/12/2018 |
| 5/31/2018 | 33.73- | C00016 | 5/31/2018 |
| 4/3/2018 | 33.73- | 0403CH | 4/3/2018 |
| 1/10/2019 | 62.37- | 0108RR | 1/8/2019 |
| 12/31/2018 | 68.84- | 1219NY | 12/19/2018 |
| 12/31/2018 | 31.97- | 1219NY | 12/19/2018 |
| 11/30/2018 | 48.42- | 1116NY | 11/16/2018 |
| 10/31/2018 | 66.04- | C00026 | 10/24/2018 |
| 10/31/2018 | 28.78- | C00027 | 10/24/2018 |
| 8/31/2018 | 41.83- | 0807NY | 8/7/2018 |
| 7/20/2018 | 49.11- | 0720RN | 7/20/2018 |
| 6/12/2018 | 8.03 | 0612NY | 6/12/2018 |
| 6/12/2018 | 11.97- | 0612NY | 6/12/2018 |
| 4/3/2018 | 39.11- | 0403NY | 4/3/2018 |
| 1/23/2019 | 7.34- | 11964 | 1/22/2019 |
| 1/23/2019 | 496.23- | 11964 | 1/22/2019 |
| 1/23/2019 | 2.95- | 11964 | 1/22/2019 |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 1/23/2019 | 199.48- | 11964 | 1/22/2019 |
| 1/23/2019 | 0.71- | 11964 | 1/22/2019 |
| 1/23/2019 | 47.85- | 11964 | 1/22/2019 |
| 6/8/2018 | 6.15- | 11762 | 6/7/2018 |
| 6/8/2018 | 498.90- | 11762 | 6/7/2018 |
| 6/8/2018 | 2.07- | 11762 | 6/7/2018 |
| 6/8/2018 | 167.69- | 11762 | 6/7/2018 |
| 6/8/2018 | 0.54- | 11762 | 6/7/2018 |
| 6/8/2018 | 44.04- | 11762 | 6/7/2018 |
| 1/23/2019 | 631.48- | 11965 | 1/22/2019 |
| 1/9/2019 | 631.48- | 11957 | 1/3/2019 |
| 12/19/2018 | 631.48- | 11947 | 12/19/2018 |
| 12/3/2018 | 631.48- | 11934 | 12/3/2018 |
| 11/15/2018 | 631.48- | 11929 | 11/9/2018 |
| 9/11/2018 | 631.48- | 11867 | 9/11/2018 |
| 8/8/2018 | 631.48- | 11831 | 8/8/2018 |
| 6/29/2018 | 631.48- | 11785 | 6/29/2018 |
| 6/15/2018 | 631.48- | 11766 | 6/15/2018 |
| 4/3/2018 | 631.48- | 11684 | 4/3/2018 |
| 3/9/2018 | 631.48- | 11648 | 3/9/2018 |
| 8/24/2018 | 10.11- | 821NYD | 8/21/2018 |
| 6/20/2018 | 394.18- | 621NYD | 6/21/2018 |
| 11/15/2018 | 2,000.00- | 5031 | 11/2/2018 |
| 10/16/2018 | 206.35- | 11914 | 10/15/2018 |
| 10/16/2018 | 2,000.00- | 11915 | 10/15/2018 |
| 9/26/2018 | 1,640.00- | 5025 | 9/24/2018 |
| 8/24/2018 | 1,337.50- | 11848 | 8/23/2018 |
| 8/24/2018 | 762.50- | 5016 | 8/22/2018 |
| 8/7/2018 | 679.50- | 5012 | 8/3/2018 |
| 8/1/2018 | 20,571.50- | 5011 | 8/1/2018 |
| 6/27/2018 | 6,825.00- | 5002 | 6/26/2018 |
| 6/21/2018 | 10,000.00- | 5001 | 6/21/2018 |
| 6/13/2018 | 5,265.00- | 671801 | 6/7/2018 |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| 5/31/2018 | 2,800.00- | 11742 | 5/25/2018 |
| 4/6/2018 | 18,651.00- | 11689 | 4/6/2018 |
| 3/19/2018 | 17,802.75- | 11662 | 3/16/2018 |
| 7/9/2018 | 5,743.00- | 5003 | 7/9/2018 |
| 9/16/2018 | 2,145.00- | 5022 | 9/7/2018 |
| 12/10/2018 | 180.55- | 11941 | 12/10/2018 |
| 3/6/2018 | 25,961.00- | 11646 | 3/5/2018 |
| 2/4/2019 | 558.50- | 11968 | 2/1/2019 |
| 1/10/2019 | 558.50- | 11959 | 1/10/2019 |
| 12/11/2018 | 556.81- | 11937 | 12/6/2018 |
| 11/26/2018 | 556.81- | 1116TW | 11/16/2018 |
| 10/16/2018 | 556.81- | 11918 | 10/16/2018 |
| 9/11/2018 | 556.85- | 11868 | 9/11/2018 |
| 8/21/2018 | 565.24- | 0820S8 | 8/20/2018 |
| 7/2/2018 | 551.58- | 11798 | 7/2/2018 |
| 6/18/2018 | 559.97- | 11780 | 6/18/2018 |
| 5/21/2018 | 559.85- | 52118 | 5/21/2018 |
| 4/27/2018 | 559.81- | 0427TW | 4/27/2018 |
| 3/19/2018 | 551.58- | 11667 | 3/19/2018 |
| 8/31/2018 | 6.00- | 11846 | 8/16/2018 |
| 6/12/2018 | 8.00- | 11764 | 6/12/2018 |
| 4/25/2018 | 6.00- | 11710 | 4/25/2018 |
| 4/25/2018 | 6.00- | 11710 | 4/25/2018 |
| 2/27/2019 | 1,413.26- | 11979 | 2/26/2019 |
| 12/5/2018 | 1,708.00- | 5034 | 12/3/2018 |
| 9/16/2018 | 680.00- | 5023 | 9/14/2018 |
| 7/13/2018 | 114.75- | 5006 | 7/13/2018 |
| 6/20/2018 | 4,835.47- | 5000 | 6/19/2018 |
| 8/24/2018 | 2,439.70- | 5015 | 8/22/2018 |
| 8/7/2018 | 2,287.50- | 5013 | 8/3/2018 |
| 7/13/2018 | 75.00- | 5005 | 7/13/2018 |
| | | | |
| | | | |

DFC Corporate cash disbursement ledger for the precedign 12 months of all disbursements from all bank accounts

| Transaction date | Transaction | check num | check date |
|---|---|---|---|
| | | | |
| | | | |
| | | -15741.7 | 1/3/2019 |
| | | -16912 | 1/22/2019 |
| | | -4452.64 | 2/8/2019 |
| | | -5034.92 | 2/14/2019 |
| | | -9373.26 | 2/20/2019 |
| | | -6738.3 | 2/20/2019 |
| | | -13871.1 | 3/1/2018 |
| | | -4452.64 | 3/4/2019 |
| | | -5685.2 | 3/12/2019 |
| | | -2480.34 | 3/15/2019 |
| | | -5685.2 | 3/18/2019 |
| | | -12086.8 | 11/13/2018 |
| | | -11905.6 | 11/20/2018 |
| | | -9792.29 | 12/4/2018 |
| | | -9611.19 | 12/18/2018 |
| | | -6394.37 | 12/20/2018 |
| | | -1704.81 | 12/21/2018 |
| | | -392.34 | 12/21/2018 |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Kansas

In re   <u>DFC Corp., Inc.</u>            Case No. <u>          </u>

                                                        Debtor(s)         Chapter    <u>**11**</u>

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

     ☐  **FLAT FEE**

         For legal services, I have agreed to accept                  $                 

         Prior to the filing of this statement I have received        $                 

         Balance Due                                   $                 

     ■  **RETAINER**

         For legal services, I have agreed to accept and received a retainer of      $            **0.00**

         The undersigned shall bill against the retainer at an hourly rate of       $          **350.00**
         [Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved
         fees and expenses exceeding the amount of the retainer.

2.    $ <u> **1,717.00** </u> of the filing fee has been paid.

3.    The source of the compensation paid to me was:

         ■ Debtor       ☐ Other (specify):

4.    The source of compensation to be paid to me is:

         ■ Debtor       ☐ Other (specify):

5.    ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

         ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

         a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
         b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
         c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
         d.  [Other provisions as needed]
            **See DFC Holdings, Inc. (Parent Company)**

7.    By agreement with the debtor(s), the above-disclosed fee does not include the following service:

In re   **DFC Corp., Inc.**                                Case No. _____
Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
(Continuation Sheet)

**CERTIFICATION**

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **April  8, 2019** | **/s/ Edward J. Nazar** |
| *Date* | **Edward J. Nazar** |
| | *Signature of Attorney* |
| | **Hinkle Law Firm LLC** |
| | **1617 N. Waterfront Parkway, Suite 400** |
| | **Wichita, KS 67206** |
| | **316-267-2000  Fax: 316-264-1518** |
| | **enazar@hinklaw.com** |
| | *Name of law firm* |

232 E 59th St Owner, LLC
c/o New York City Management
P O Box 603671
Charlotte NC 28260


232 E. 59th St. Owner LLC
232 E. 59th St.
2nd Floor
New York NY 10022


Aaron O. Martin
129 South Eighth Street
Salina KS 67402


Affordable Moving Co, Inc
2060 N Kolmar
Chicago IL 60639


AH Self Inc
1163 Blackburn Drive
Palatine IL 60067


Ashe + Leandro
611 Broadway, #722
New York NY 10012


Astra Bank - Cash
201 S Main Street
Plainville KS 67663


Bank of Hays
1000 W 27th St
P O Box 640
Hays KS 67601


Battaglia Realty LLC
The Fine Arts Building
232 East 59th Street
Suite 4B
New York NY 10022


Beauchemin-Grassi Interiors
46 Whaltham St
#3A
Boston MA 02118

Breakwawy Courier Systems
444 West 36th Street
New York NY 10018


Brooke Moorhead Design
1130 Park Ave
#14-3
New York NY 10128


Bryan R. Schrader
505 W Alva St
Tampa FL 33603


C.S. Post, Inc
308 W Mill
Plainville KS 67663


Carmen D. Maysonet
6412 Park Ave
Apt C-1
West New York NJ 07093


Caroline Rafferty Int Design
319 Clematis St
Suite 608
West Palm Beach FL 33401


Castle Design
7707 Clayton Rd
Clayton MO 63117


Charles Comeau
400 S. Jefferson St.
Plainville KS 67663


Christoper Mraz
265 Second Street
Belmont MS 38827


Classic Cloth, Inc.
308 W Mill
Plainville KS 67663

CNA Transportation Insurance
P O Box 8317
Chicago IL 60680-8317


Colleen Waguespack Int
6648 Millstone Ave
Baton Rouge LA 70808


Comcast
P O Box 3001
Southeastern PA 19398


ConEdison
P O Box 1702
New York NY 10116-1702


Crans Baldwin LLC
26 Middlesex Rd
Darien CT 06820


Creath L. Pollak
8080 E Central Ave., #300
Wichita KS 67206


Darcy Bonner & Associates LLC
205 W Wacker Dr
Suite 307
Chicago IL 60606


Denise KurigerDesign Ltd
580 Broadway
Suite 302
New York NY 10012


Dessin Fournir, Inc.
308 W Mill
Plainville KS 67663


DFC Distribution, LLC
308 W Mill
Plainville KS 67663


DFC Holdings
308 W Mill
Plainville KS 67663

DFC Holdings, LLC
308 W Mill
Plainville KS 67663


Efren Gonzalez
10430 Virginia Ave
Apt A
South Gate CA 90280-6529


Erik Karlsen Design & Decor
10 Ingate Place
127 Sloane Street
London SW83NS
United Kingdom


Felipe J. Gonzalez
2208 W 37th
Chicago IL 60609


Fine Arts NY LLC
NYCM
381 Park Avenue South
15th Floor
New York NY 10016


Gella's Diner & Liquid Bread
308 W Mill
Plainville KS 67663


Gerald Bland Inc
1262 Madison Ave
New York NY 10128


Illinois Department of Revenue
100 W Randolph St
Chicago IL 60601


Interiors & Gardens
542 N Street
Greenwich CT 06830


Internal Revenue Service
Centralized Insolvency
P O Box 7346
Philadelphia PA 19101-7346

Jack Waddell Interiors
1016 W Madison St
Chicago IL 60607


Jay Shemwell
277 Gold St
#8F
Brooklyn NY 11201


Kansas Attorney General
Derek Schmidt
120 SW 10th Ave., 2nd Floor


Konica Minolta Business
Solutions, USA, Inc.
P O Box 3072
Cedar Rapids IA 52406-3072


Konica Minolta Premier Finance
P O Box 105710
Atlanta GA 30348


Lenice Larsen
859 Eaton Dr.
Pasadena CA 91107


Leta Austin Foster & Assoc.
424 E 52nd Street
Suite 3D
New York NY 10022


Liberty Group, Inc.
308 W Mill
Plainville KS 67663


McAlpine, Booth & Ferrier, Inc
1133 Broadway
Suite 1416
New York NY 10010


McMillen Inc
155 East 56th St
New York NY 10022

Merchandise Mart LLC
FBO Morgan Stanley Bank, NA
222 Merchandise Mart
Ste 470
Chicago IL 60674


Michael Last
44 West 62nd St
Apt 12C
New York NY 10023


Midwest Community Bank
201 S Main St
Plainville KS 67663


Midwest Energy
1330 Canterbury Road
Hays KS 67601


Nenette Ramires
30-56 30th Street
Apt 4D
Astoria NY 11102


New York State
Department of Taxation
Harriman Campus Rd.
Albany NY 12226


NYC Fire Department
Church Street Station
P O Box 840
New York NY 10008


Oak Street Planing Mill, LLC
308 W Mill
Plainville KS 67663


Off the Floor Now
308 W Mill
Plainville KS 67663


Palmer Hargrave, Inc
308 W Mill
Plainville KS 67663

PDF Systems Inc
186 Princeton-Hightstown Road
Building 3B, Suite 13
Princeton Junction NJ 08550


Quinn & Feiner Service Co, Inc
79 Hazel Street
Glen Cove NY 11542


Ready Refresh
P O Box 856680
Louisville KY 40285


Robert Brass
3108 Gunderson Ave
Berwyn IL 60402


Royal Waste Services, Inc
178-40 Hollis Ave
Hollis NY 11423


S & S Warehouse & Delivery Ser
57-10 49th Place
Unit C
Maspeth NY 11378


Schermerhorn Interior Design
52 East End Ave
Apt 7B
New York NY 10028


Scott Salvator Inc
P O Box 20496
New York NY 10021


Shirley Comeau
400 S. Jefferson St.
Plainville KS 67663


Stephen Antonson
439 Pacific Street
Brooklyn NY 11217

Sunflower Bank
3025 Cortland Circle
Salina KS 67401


The Cooper Group
325 E 57th Street
Suite 1A
New York NY 10022


The Rien Corp., LLC
308 W Mill
Plainville KS 67663


Therien, LLC
308 W Mill
Plainville KS 67663


Thomas Dorhout
45 Out Design
100 Overlook Terrace, #56
New York NY 10040


Time Warner Cable of NYC
P O Box 742633
Cincinnati OH 45274


Titan Electric
1050 Spring Lake Drive
Itasca IL 60143


Triangle Decorating Co, LLC
710 Remington Road
Schaumburg IL 60173


US Attorneys Office
301 N. Main Ste 1200
Wichita KS 67202

# United States Bankruptcy Court
## District of Kansas

In re **DFC Corp., Inc.**

Debtor(s)

Case No. _____

Chapter **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date: **April 8, 2019** _____

**/s/ Charles G. Comeau**

**Charles G. Comeau/President**
Signer/Title

# United States Bankruptcy Court
## District of Kansas

In re __DFC Corp., Inc.__        Case No. _____

Debtor(s)      Chapter __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| See Attached | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date __April 8, 2019__        Signature __/s/ Charles G. Comeau__

                                               **Charles G. Comeau**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Kansas

In re __DFC Corp., Inc.__             Case No. _____
                               Debtor(s)        Chapter    __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __DFC Corp., Inc.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

 **See Attached**

☐ None [*Check if applicable*]

__April  8, 2019__                   **/s/ Edward J. Nazar**
Date                                 **Edward J. Nazar**
                                      Signature of Attorney or Litigant
                                        Counsel for    **DFC Corp., Inc.**
                                        **Hinkle Law Firm LLC**
                                        **1617 N. Waterfront Parkway, Suite 400**
                                        **Wichita, KS 67206**
                                        **316-267-2000 Fax:316-264-1518**
                                        **enazar@hinklaw.com**

# DESSIN FOURNIR



**DFC Holdings, Inc. (S-Corp.)**
**94-3421852**
**Parent Company**

Includes Fritsch/DFC Distribution Owned by individual shareholders.

**DFC Holdings LLC dba Rose Cumming Chintzes**
**20-3333820**

(Single member LLC disregarded entity of DFC Holdings Inc.)

**Therien LLC**
**46-2778093**

Showroom division of Therien (Single member LLC disregarded entity of DFC Holdings Inc.)

**The Rien Corp. LLC**
**46-2809016**

Manufacturing portion of Therien; includes Quatrain product line sales; (Single member LLC disregarded entity of DFC Holdings Inc.)

**EB Manufacturing LLC**
**47-2034715**

Erika Brunson Furniture manufacturing (Single member LLC disregarded entity of DFC Holdings Inc.)

**Kenneth Meyer LLC**
**47-4657844**

Looms & sells upholstery and fabric trims (Single member LLC disregarded entity of DFC Holdings Inc.)

**Dessin Fournir Inc. (S-Corp.)**
**48-1123042**

Wholly owned by DFC Holdings Inc. Includes Hand Painted Panels, DF Leathers, Kerry Joyce and Gérard furniture product lines.

**Classic Cloth Inc. (S-Corp.)**
**48-1188673**

Wholly owned by DFC Holdings Inc.

**Palmer Hargrave Inc. (S-Corp.)**
**48-1225304**

Wholly owned by DFC Holdings Inc.

**C.S. Post Inc. (S-Corp.)**
**52-2116003**

Wholly owned by DFC Holdings Inc.

**DFC Corp. (S-Corp.)**
**20-1642344**

Showroom division (Includes both Chicago and New York) wholly owned by DFC Holdings Inc.

**QR Inc. LLC**
**35-2492102**

Receives royalties on Quatrain sales from Therien and owns inventory from Quatrain purchase (Owned 10% Therien Manufacturing; 90% FSSW)

**Planing Mill LLC**
**48-1241960**

A disregarded entity of Dessin Fournir Inc. Only activity is owning & leasing building to AFLAC in Hays.

# United States Bankruptcy Court
## District of Kansas

In re   **DFC Corp., Inc.**

Debtor(s)

Case No.

Chapter   **11**

# BUSINESS INCOME AND EXPENSES - <u>SEE ATTACHED</u>

<u>FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS</u>  (NOTE: <u>ONLY INCLUDE</u> information directly related to the business operation.)

## PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

| | |
|---|---|
| 1. Gross Income For 12 Months Prior to Filing: | $ 0.00 |

## PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

| | |
|---|---|
| 2. Gross Monthly Income | $ 0.00 |

## PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

| | |
|---|---|
| 3. Net Employee Payroll (Other Than Debtor) | $ 0.00 |
| 4. Payroll Taxes | 0.00 |
| 5. Unemployment Taxes | 0.00 |
| 6. Worker's Compensation | 0.00 |
| 7. Other Taxes | 0.00 |
| 8. Inventory Purchases (Including raw materials) | 0.00 |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | 0.00 |
| 10. Rent (Other than debtor's principal residence) | 0.00 |
| 11. Utilities | 0.00 |
| 12. Office Expenses and Supplies | 0.00 |
| 13. Repairs and Maintenance | 0.00 |
| 14. Vehicle Expenses | 0.00 |
| 15. Travel and Entertainment | 0.00 |
| 16. Equipment Rental and Leases | 0.00 |
| 17. Legal/Accounting/Other Professional Fees | 0.00 |
| 18. Insurance | 0.00 |
| 19. Employee Benefits (e.g., pension, medical, etc.) | 0.00 |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

DESCRIPTION                         TOTAL

21. Other (Specify):

DESCRIPTION                         TOTAL

| | |
|---|---|
| 22. Total Monthly Expenses (Add items 3-21) | $ 0.00 |

## PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

| | |
|---|---|
| 23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2) | $ 0.00 |

DFC Holdings, Inc
**Consolidated Balance Sheet**
12/31/2018

| | 12/31/2017 Consolidated | 12/31/2018 Consolidated | Related Company Transactions | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | DFC Corp. | Oak Street Planing Mill (Division Closed) | Therien, LLC | The Rein Corp | EB, Inc. | Kenneth Meyer | DFC (DFC Holdings, Inc. Breakout) | Rose Cummings (DFC Holdings, Inc. Breakout) | Fritsch (DFC Holdings, Inc. Breakout) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | | | | | |
| Cash & Cash Equivalents | $ (182,839) | $ 37,482 | $ - | (41,662) | (6,453) | 296 | $ 721 | $ 120,921 | (17,940) | $ 75 | (16,325) | (50) | (1,300) | (800) | 121,496 | (575) | $ - |
| Accounts Receivable | 272,259 | 331,478 | (307,094) | 190,586 | 211,736 | (5,824) | 268 | 24,744 | 118,260 | - | 46,495 | 51,921 | - | 385 | 5,005 | 19,739 | |
| Bond Fund Accounts | 1,518 | 1,518 | | 741 | | 777 | | | | | | | | | | | |
| Underpayments/Overpayments | (14,866) | (57,484) | | | (57,026) | | | (471) | | | | | | 13 | (471) | | |
| Inventory | 11,133,782 | 10,252,568 | | 3,931,217 | 2,591,197 | 817,505 | 123,189 | 1,732,587 | 4,550 | 85,234 | | 837,020 | 94,712 | 35,357 | | 1,729,408 | 3,179 |
| Inventory - Unicap | 57,582 | 57,582 | | | | 57,582 | | | | | | | | | | | |
| Prepaid Invoices | 468,792 | 593,947 | | 281,433 | 3,976 | 4,621 | 6,092 | 154,320 | 38,021 | - | 53,684 | 47,495 | 3,505 | 800 | 144,626 | 30,454 | (20,759) |
| Prepaid Expenses | 800 | 800 | | | | | | | | | 800 | | | | | | |
| Work In Progress | 520,924 | 590,505 | | 436,227 | | 12,182 | | | | | | 77,546 | 64,550 | | | | |
| Construction in Progress | 11,339 | 11,339 | | | | | | | 11,339 | | | | | | | | |
| Note Receivables - Shareholders | 31,028 | 31,028 | | - | - | | | 31,028 | | | | | | | 31,028 | | |
| Note Receivables - Related Companies | - | - | (5,585,098) | | | | | 5,585,098 | | | (797,722) | 797,722 | | | 6,379,917 | (794,819) | |
| Interest Receivable - Related Companies | - | - | (617,682) | | (726) | | | 617,682 | | | | | | | 617,682 | | |
| Other Current Assets | - | (726) | | - | (726) | | | | | - | | - | - | | | | |
| Planing Mill Capital | - | - | (1,137,637) | 1,137,637 | | | | | | | | | | | | | |
| Stock Investment | 218,997 | 218,996 | | | | | | 218,996 | | | | | | | 218,996 | | |
| Security Deposits | 221,291 | 223,359 | | 6,781 | | | | 10,251 | 150,327 | | 55,999 | | | | | 10,251 | |
| **TOTAL CURRENT ASSETS** | $ 12,740,608 | $ 12,292,393 | $ (7,647,511) | $ 5,942,961 | $ 2,742,704 | $ 887,139 | $ 130,269 | $ 8,495,158 | $ 304,557 | $ 85,309 | $ (657,069) | $ 1,811,654 | $ 161,467 | $ 35,754 | $ 7,518,280 | $ 994,458 | $ (17,580) |
| | | | | | | | | | | | | | | | | | |
| **FIXED ASSETS** | | | | | | | | | | | | | | | | | |
| Fixed Assets | $ 2,200,089 | $ 2,182,806 | $ - | $ 1,197,172 | 269,059 | 106,995 | 139,233 | 101,223 | 234,256 | 39,489 | 47,006 | 48,372 | $ - | $ - | | $ 101,223 | |
| Accumulated Depreciation | (3,956,975) | (4,194,591) | | (2,090,521) | (531,296) | (159,322) | (190,108) | (125,454) | (727,377) | (195,287) | (93,766) | (81,460) | | | | (125,454) | |
| Showroom Inventories | 177,674 | 187,676 | | 187,676 | | | | | | | | | | | | | |
| Organization Costs | 28,467 | 24,174 | | 85 | | 1,362 | | 22,727 | | | | | | | 22,727 | | |
| Building & Improvements | 3,153,355 | 3,153,355 | | 1,624,923 | 662,444 | 169,134 | | 101,619 | 55,000 | 540,234 | | | | | 101,619 | | |
| Leasehold Improvements | 1,855,135 | 2,014,045 | | 57,678 | 249,977 | | 10,866 | | 824,429 | | 742,901 | 115,000 | | 13,195 | | | |
| Accumulated Amortization | (186,405) | (206,318) | | - | (46,922) | | | (27,029) | | | (118,367) | (10,350) | | (3,650) | | (27,029) | |
| Sales Tax Bond | 50 | 50 | | | | | | | 50 | | | | | | | | |
| Prototypes | 178,065 | 178,065 | | 126,239 | | | 51,826 | | | | | | | | | | |
| **TOTAL FIXED ASSETS** | $ 3,449,455 | $ 3,339,261 | $ - | $ 1,103,251 | $ 603,261 | $ 118,170 | 11,818 | $ 73,087 | $ 386,358 | $ 384,437 | $ 577,774 | $ 71,562 | $ - | $ 9,545 | $ 124,346 | $ (51,260) | $ - |
| | | | | | | | | | | | | | | | | | |
| **OTHER ASSETS** | | | | | | | | | | | | | | | | | |
| Goodwill | $ 157,183 | $ 147,148 | $ - | $ - | $ - | $ 61,042 | 86,106 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Stock - Related Companies | - | - | (431,529) | | | | | 431,529 | | | | | | | 431,529 | | |
| Investment - Related Companies | - | - | 4,425,575 | | | | | (4,425,575) | | | | | | | (4,425,575) | | |
| Accumulated Depreciation - Org. Costs | (20,005) | (1,445) | | (85) | | (1,360) | | | | | | | | | | | |
| Bond Issue Costs | 26,142 | 26,142 | | 16,265 | | 9,876 | | | | | | | | | | | |
| Loan Origination Costs | 23,934 | 25,967 | | 12,584 | 1,842 | | 473 | 6,538 | | 644 | | - | | 4,293 | 6,538 | | |
| Other Non-Current Assets | 246,594 | 260,643 | | 11,034 | | 6,953 | | 242,446 | | | | - | | (262) | 263,446 | | |
| Trademark | 36,054 | 21,000 | | | | | | 21,000 | | | | | | | | | |
| Capital Investment - Q.R. Inc. | 70,155 | 71,422 | | (32,109) | | (12,044) | | (127,055) | | | 71,422 | | | | | (127,055) | |
| Accumulated Amortization | (143,509) | (171,208) | | | | | | | | | - | | | | | | |
| **TOTAL OTHER ASSETS** | $ 396,548 | $ 379,603 | $ 3,994,046 | $ 7,689 | $ 1,842 | $ 64,467 | 86,578 | $ (3,851,118) | $ - | $ 644 | $ - | $ 71,422 | $ - | $ 4,031 | $ (3,724,062) | $ (127,055) | $ - |
| | | | | | | | | | | | | | | | | | |
| **TOTAL ASSETS** | $ 16,586,610 | $ 16,011,257 | $ (3,653,465) | $ 7,053,900 | $ 3,347,808 | $ 1,069,776 | 228,665 | $ 4,717,127 | $ 690,915 | $ 470,389 | $ (79,295) | $ 1,954,638 | $ 161,467 | $ 49,330 | $ 3,918,564 | $ 816,143 | $ (17,580) |

CONFIDENTIAL: For Discussion Only

Case 19-10547    Doc# 1    Filed 04/08/19    Page 93 of 96

3/19/2019

| | Consolidated | Consolidated | Related Company Transactions | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post | DFC Holdings, Inc. | DFC Corp. | Oak Street Planing Mill | Therien, LLC | The Rein Corp | EB, Inc. | Kenneth Meyer | DFC | Rose Cummings | Fritsch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT LIABILITIES** | | | | | | | | | | | | | | | | | |
| Accounts Payable | 3,316,257 | 4,622,225 | (307,076) | 1,224,492 | 461,231 | 162,640 | 192,057 | 583,489 | 1,003,352 | 15,909 | 773,799 | 358,205 | 136,949 | 17,179 | 533 | 582,957 | - |
| Purchases Clearing | 59,514 | - | | | | | | | | | | | | | | | |
| Accrued Vacation | 199,587 | 185,774 | | 62,585 | 17,353 | 12,998 | 12,824 | | 35,097 | | 19,807 | 25,110 | | | | | |
| Accrued Payroll | 4,356 | 65,239 | | 34,972 | 823 | 1,359 | | | 29,405 | | (1,320) | - | - | | | | |
| Contributions Payable - OFTN.com | - | - | | | | | | | | | | | | | | | |
| Outside Manufacturing Payable - OFTN.com | 751 | - | | | | | | | | | | | | | | | |
| Current Portion - Long Term Debt | 1,807,988 | 1,807,988 | | 212,262 | 61,593 | 15,000 | (794) | 476,755 | 122,623 | 42,378 | 124,304 | 486,250 | 49,180 | 3,534 | 476,755 | | |
| Customer Deposits | 1,797,892 | 3,196,386 | | 1,980,153 | 138,719 | 176,682 | (19) | 115,237 | | 500 | | - | | | | | |
| Gift Certificates Payable | 2,724 | (19) | | | | | | | | | | - | | | | | |
| Commissions Payable | - | 103 | | - | - | 103 | | | | | | - | | | | | |
| Royalty Payable | - | 13,275 | | | | | | | | | | 13,275 | | | | | |
| Sales Tax Payable | 16,805 | 13,791 | | 8,716 | - | 1,847 | 42 | 29 | | - | 2,731 | 161 | 264 | | | 29 | |
| Payroll Taxes Withholding Payable | 57,125 | 484,807 | | 225,273 | 46,259 | 28,407 | | | 87,400 | | 71,391 | 26,077 | | | | | |
| Garnishment Payable - Wages | - | 110 | | - | 110 | | | | | | - | | | | | | |
| Cafeteria Payable - Wages | 6,992 | 7,616 | | 1,629 | (1,367) | 479 | | | 3,532 | | - | 3,343 | | | | | |
| AFLAC | 40 | (56) | | (54) | 5 | (116) | 109 | | 0 | | | - | | | | | |
| Employee Payables | 1,455 | - | | | | | | | | | | | | | | | |
| NY Pd family leave | - | - | | | | | | | | | - | | | | - | | |
| Accrued Incentive | 37,455 | 26,087 | | | | | | | 17,735 | | 8,352 | | | | - | | |
| Deferred Income | 250,000 | 250,000 | | | | | | 250,000 | | | | - | | | 250,000 | | |
| 401-K Payable | - | 2,468 | | 1,386 | 159 | 133 | | | 789 | | - | - | - | - | | | |
| Insurance Proceeds | - | - | | | | | | | | | | | | | | | |
| TOTAL CURRENT LIABILITIES | 7,558,941 | 10,675,792 | (307,076) | 3,751,413 | 724,884 | 399,532 | 204,219 | 1,425,510 | 1,299,933 | 58,786 | 999,064 | 1,912,421 | 186,393 | 20,713 | 727,288 | 683,596 | 14,626 |
| **LONG-TERM LIABILITIES** | | | | | | | | | | | | | | | | | |
| Note Payable - DFC Holdings | - | - | (5,587,991) | 11,158,443 | (2,551,489) | (3,379,147) | 531,912 | (3,118,856) | 1,415,572 | - | 2,122,827 | (794,819) | (96,676) | 300,224 | | (3,118,856) | - |
| Note Payable - Bank of Hays / USDA | 6,426,369 | 6,426,369 | | | | | | 6,426,369 | | | | | | | 6,426,369 | | |
| Note Payable - Bank of Hays Add'l | 915,013 | 888,481 | | | | | | 888,481 | | | | | | | 888,481 | | |
| Note Payable - Liberty Enterprises | (41) | - | | | | | | | | | | | | | | | |
| Note Payable - FSSW, LLC | 1,000,000 | 1,000,000 | | | | | | | | | 1,000,000 | | | | | | |
| Note Payable - Therien | - | - | | | | | | | | | | | | | | | |
| Note Payable - Office Expansion/Textile Warehouse | 666,540 | 624,077 | | 389,738.32 | 234,338.32 | | | | | | | | | | | | |
| Note Payable - Shareholder | 121,462 | 222,178 | | 146,930 | | | 83 | 75,165 | | | | | | | 75,165 | 0 | |
| Note Payable - Sunflower Bank | - | 0 | | | | | | 0.13 | | | | | | | 0 | - | |
| Note Payable - AFLAC Improvements | 68,085 | 48,299 | | | | | | | | 48,299 | | | | | | | |
| Note Payable - Sunflower Bank - Planing M. | 185,036 | 174,791 | | | | | | | | 174,791 | | | | | | | |
| Note Payable - City of Plainville | - | (1,000) | | (1,000) | | | | | | | | | | | | | |
| Note Payable - Capital Multiplier Fund | 384,674 | 392,962 | | | | | | 392,962 | | | | | | | 392,962 | | |
| Note Payable - Therien Antiques | - | - | | | | | | | | | | - | | | | | |
| Note Payable - Liberty Group | 13,777 | 12,365 | | (41) | | | | 12,406 | | | | | | | 12,406 | | |
| Note Payable - DFC Holdings | - | - | | | | | | | | | | - | | | | | |
| Note Payable - Chestnut Street Food Group | - | 17,399 | | | | | | 17,399 | | | | | | | 17,399 | | |
| Bond Fund Payable - Astra | 573,000 | 546,031 | | 486,911 | | 59,120 | | | | | | | | | | | |
| Accrued Interest Payable | 65,438 | 407,837 | (617,682) | 408,324 | | 6,621 | 71,823 | 326,765 | 87,719 | | 82,860 | 25,069 | 550 | 15,789 | 326,765 | | |
| Current Portion of Long-Term Debt | (1,807,988) | (1,807,988) | | (212,262) | (61,593) | (15,000) | | (476,755) | | (42,378) | (1,000,000) | | | | (476,755) | | |
| Note Payable - Company Vehicles | 4,336 | - | | | | | | | | | | | | | | | |
| TOTAL LONG-TERM LIABILITIES | 8,615,703 | 8,951,802 | (6,205,674) | 12,377,043 | (2,378,743) | (3,328,407) | 603,818 | 4,543,937 | 1,503,291 | 180,713 | 2,205,688 | (769,750) | (96,126) | 316,013 | 7,662,792 | (3,118,856) | - |
| **TOTAL LIABILITIES** | 16,174,643 | 19,627,594 | (6,512,750) | 16,128,456 | (1,653,859) | (2,928,875) | 808,037 | 5,969,447 | 2,803,224 | 239,499 | 3,204,752 | 1,142,670 | 90,267 | 336,726 | 8,390,080 | (2,435,260) | 14,626 |
| **EQUITY** | | | | | | | | | | | | | | | | | |
| Common Stock | 2,039,950 | 2,039,950 | (39,950) | 10,000 | 10,000 | 9,950 | | 10,000 | 2,039,950 | | - | - | - | - | 2,039,950 | - | - |
| Paid in Capital | 2,639,079 | 2,639,079 | (2,438,596) | | 1,411 | (877) | | 1,094,528 | 2,637,668 | 1,344,068 | | | | | 2,637,668 | | |
| Treasury Stock | (8,351) | (8,351) | | (7,474) | (877) | | | | | | (3,284,047) | 811,968 | 71,200 | (287,396) | | | |
| Retained Earnings | (4,258,711) | (8,287,080) | 5,337,831 | (9,077,081) | 4,991,068 | 3,988,701 | (579,372) | (5,929,384) | (2,112,309) | (1,113,177) | | | | | (5,929,384) | | |
| TOTAL EQUITY | 411,967 | (3,616,402) | 2,859,285 | (9,074,555) | 5,001,602 | 3,998,651 | (579,372) | (1,252,320) | (2,112,309) | 230,890 | (3,284,047) | 811,968 | 71,200 | (287,396) | (1,252,320) | - | - |
| **TOTAL EQUITY & LIABILITIES** | 16,586,610 | 16,011,192 | (3,653,465) | 7,053,900 | 3,347,743 | 1,069,776 | 228,665 | 4,717,127 | 690,915 | 470,389 | (79,295) | 1,954,638 | 161,467 | 49,330 | 7,137,761 | (2,435,260) | 14,626 |

CONFIDENTIAL: For Discussion Only

Case 19-10547   Doc# 1   Filed 04/08/19   Page 94 of 96

3/19/2019

| | 12/31/2017 YTD Consolidated | 12/31/2018 YTD Consolidated | Related Company Transactions | To-The-Trade | Administrative | Liberty Group | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | Rose Cumming Fabric | Chicago Showroom (DFC CORP) | New York Showroom (DFC CORP) | Oak Street Planing Mill (Division Closed) | Los Angeles Showroom (THERIEN, LLC) | San Francisco Showroom (THERIEN, LLC) | The Rien Corp | EB Inc. | Kenneth Meyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | | | | | | | |
| Sales Revenue  Based on Shipped Sales only (invoiced) | 12,263,421 | 7,898,257 | | | | | 3,302,050 | 1,350,723 | 611,185 | 121,234 | | 1,127,269 | 219,292 | - | | 26,370 | | 967,113 | 111,932 | 61,090 |
| Sales - Misc. Revenue | 109,007 | 134,351 | | | | | 2,366 | 111,941 | 16,322 | | (5,278) | 2,354 | | | | | | | | 3,786 |
| Commissions Revenue - OFTN | 4,230 | 155 | | | | | 155 | | | | | | | | | | | | | |
| Commission Revenue | 1,149,203 | 989,671 | (833,916) | | | | 4,238 | | | | | | 642,529 | 559,920 | | 616,900 | | | | |
| Special Discounts | (59,782) | (111,649) | | | | | (77,171) | (7,044) | (5,929) | | | (6,111) | | | | | | (4,790) | (10,243) | (360) |
| Freight Income | 778,479 | 415,719 | | | | | 227,686 | 63,318 | 17,744 | | | 52,755 | | | | 1,650 | | 40,587 | 3,437 | 5,230 |
| Returns & Allowances | (17,499) | (33,137) | | | | | | | (3,390) | (411) | | | | | | | | (23,156) | (6,180) | |
| **TOTAL REVENUE** | 14,227,059 | 9,293,367 | (833,916) | - | - | - | 3,459,324 | 1,518,938 | 635,932 | 124,134 | (5,278) | 1,176,267 | 861,821 | 559,920 | - | 644,920 | - | 979,754 | 101,806 | 69,746 |
| | | | | | | | | | | | | | | | | | | | | |
| **COST OF SALES** | | | | | | | | | | | | | | | | | | | | |
| Cost of Sales | 4,769,376 | 3,160,611 | | - | - | - | 1,370,811 | 484,945 | 202,030 | 90,231 | - | 349,874 | 215,607 | - | | 26,370 | | 364,424 | 49,920 | 6,398 |
| Cost of Sales - Freight | 91,039 | 84,346 | | | | | | 42,375 | | 403 | | 34,280 | 4,135 | | | | | | | 3,153 |
| Commission Expense | 1,781,610 | 994,824 | (833,916) | | | | 833,514 | 324,817 | 117,570 | | | 262,552 | | 25,740 | | | | 230,867 | 19,200 | 13,260 |
| Short/Long Pieces | 4,815 | 7,890 | | | | | | 3,265 | | | | 4,404 | | | | | | | | 221 |
| Shop Materials | 4,403 | 1,759 | | | | | | | 1,724 | | | | | | | | | | | 36 |
| Applied Overhead | | | | | | | | | | | | | | | | | | | | |
| Royalty Expense | 93,186 | 64,309 | | | | | 28,903 | | 9,135 | | | | | | | | | 30,107 | (3,836) | |
| Manufacturing & P.O. Variance | 1 | 249 | | | | | | | 249 | | | | | | | | | (0) | | |
| Inventory Adjustments | 21,945 | 22,652 | | | | | 11,706 | | 8,817 | 702 | | 264 | | | | | | 1,164 | | |
| **TOTAL COST OF SALES** | 6,766,373 | 4,336,640 | (833,916) | - | - | - | 2,244,934 | 855,402 | 339,525 | 91,336 | 1,221 | 651,374 | 219,741 | 25,740 | - | 26,370 | - | 626,562 | 65,284 | 23,068 |
| | 47.6% | 46.7% | | | | | 65% | 56% | 54% | 74% | -23% | 55% | | | | | | 64% | 64% | 33% |
| **GROSS PROFIT** | 7,460,686 | 4,956,727 | - | - | - | - | 1,214,390 | 663,536 | 296,407 | 32,798 | (6,499) | 524,893 | 642,080 | 534,180 | - | 618,550 | - | 353,192 | 36,522 | 46,678 |
| | | | | | | | | | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Advertising &Promotions | 18,797 | 61,436 | - | - | - | - | 50,518 | 462 | 309 | 1,611 | | 694 | - | - | | 7,766 | | 60 | - | 16 |
| Amortization Expense | 31,626 | 31,754 | | | | | 1,670 | | 1,319 | | 27,250 | 1,515 | | | | | | | | |
| Bank Charges | 5,445 | 5,709 | | | | | 803 | 510 | 185 | 72 | 2,570 | 160 | 359 | | 148 | 657 | | 135 | 10 | 100 |
| Cash Short / (Long) | 179 | 1,350 | | | | | | | | 1,350 | | | | | | | | | | |
| Client Calls / Resolutions | 17,477 | 4,566 | | | | | 425 | | | | | 1,100 | 1,641 | 1,583 | | 242 | | - | | |
| Contributions | 1,469 | 1,234 | | | | | 321 | | | 214 | | | | | | | | 488 | | |
| Contract Labor | 65,950 | 114,999 | | | | | 19,369 | | | | | (65) | 3,125 | 53,125 | | | | 39,230 | | |
| Credit Card Processing Charges | 178,090 | 122,783 | | | | | 58,228 | 22,085 | 11,525 | 3,641 | | 15,218 | | | | | | 10,877 | 1,210 | |
| Depreciation Expense | 237,105 | 242,280 | | | | | 61,915 | 26,109 | 4,866 | 328 | 2,751 | 447 | 7,620 | 60,706 | 16,177 | 3,463 | | 16,580 | | |
| Display | 57,690 | 24,550 | | | | | 11,285 | 15 | | 140 | | | | 65 | | | | 9,559 | | |
| Dues & Subscriptions | 3,413 | 3,163 | | | | | 2,562 | | | 324 | | 23 | 1 | | | | | 62 | | 215 |
| Education & License Expense | 11,341 | - | | | | | | | | | | | | | | | | | | |
| Employee Benefits (Re- Allocated) | 417,910 | 382,193 | | | | | 215,945 | 27,048 | 25,942 | 10,713 | | 46 | 17,966 | 27,855 | | | | 32,640 | 18,789 | 5,249 |
| Employee Benefits (Re- Allocated) | | | | 22,250 | 79,348 | 19,237 | | | | (115,898) | | | | | | | (4,938) | | | |
| Finish Sample Expenses | 1,783 | 1,495 | | | | | 1,025 | | 470 | | | 569 | | | | | | 1,879 | | |
| Fuel & Auto Expense | 26,856 | 13,193 | | | | | 5,997 | | | 569 | | | 2,844 | | | | | 1,904 | | - |
| Freight Out - Jobs | 488,385 | 320,173 | | | | | 239,734 | | 29,328 | 659 | | - | 1,549 | | | | | 37,021 | 11,883 | - |
| Freight In and Out - Models | 80,065 | 97,465 | | | | | 71,123 | | 8,669 | - | | | | | | | | 15,892 | 1,781 | |
| Freight - Other | 38,595 | 17,514 | | | | | 4,223 | 31 | 7,600 | 822 | | - | | | | 3,911 | - | 727 | 200 | - |
| Insurance - General | 115,417 | 104,101 | | | | | 0 | | | 9,534 | 88,814 | - | | 389 | | - | 5,097 | 267 | - | - |
| Insurance - Workmans Comp | 118,018 | 88,808 | | | | | | | 230 | | 88,572 | - | | | | 6 | | - | | |
| Insurance - Officers Life | 57,193 | 53,465 | | | | | 50,802 | | | | 2,663 | | | | | | | - | | |
| Legal & Professional | 186,385 | 163,800 | | | | | 2,476 | 368 | 368 | | 148,025 | - | | 269 | | 16,496 | | (4,200) | - | |
| Lease/Rent Expense | 1,812,312 | 1,950,924 | (43,536) | | | | 201,220 | 43,536 | | 46,597 | | - | 416,944 | 408,289 | | 599,157 | 143,906 | 134,811 | | - |
| Maintenance & Repairs | 65,592 | 41,290 | | | | | 12,866 | 2,072 | 398 | | | 591 | 168 | 3,775 | | 14,181 | 2,845 | 4,392 | | - |
| Meals & Entertainment | 35,644 | 16,591 | | | | | 13,738 | 52 | 23 | | | 873 | 558 | 200 | | 966 | | 180 | | - |
| Miscellaneous Expense | 161 | 10,351 | | | | | (0) | | - | | | 45 | | | | 184 | | 1,522 | 8,600 | - |
| New Model Development | 3,443 | 1,629 | | | | | 487 | 727 | - | - | | 415 | | | | | | - | | |
| Obsolete/Breakage & Spoilage | 60,697 | 1,595 | | | | | | | | 1,595 | | | | | | | | | | |
| Office Cleaning | 10,350 | 6,545 | | | | | 3,930 | | | - | | - | | | | | | 2,615 | | |
| Office Expense | 89,729 | 78,423 | | | | | 29,093 | 10,449 | 2,109 | 124 | 10,662 | 9,259 | 5,818 | 3,056 | | | | 3,212 | | - |
| Payroll Taxes | 334,399 | 318,167 | | | | | 155,233 | 27,187 | 17,270 | 3,871 | | - | 18,584 | 37,035 | | | | 36,246 | 25 | 2,600 |
| Payroll Taxes (Re-allocated) | | | | 10,915 | 42,834 | 8,650 | (61,657) | | | | | | | (742) | | | | | | 3,850 |
| Postage & Freight | 43,154 | 45,443 | | | | | 10,058 | 2,443 | 628 | 199 | 39 | 640 | 10,274 | 9,389 | | | | 6,810 | 3,921 | 265 |
| Problem Resolutions | 148 | 269 | | | | | | | | | | | | | | 269 | | | | |
| Promotions | 22,388 | 10,273 | | | | | 360 | - | | - | | - | 684 | 170 | | | | 9,059 | | 776 |
| Prototype Expense | (25,901) | (25,926) | | | | | (29,022) | | 2,590 | | | - | | | | | | | | |
| Repairs on Goods Sold | 45,993 | 15,636 | | | | | 15,966 | | 750 | - | | - | | | | | | (3,538) | 180 | |
| Repairs on Inventory | 89,765 | 62,618 | | | | | 37,628 | | | | | - | | | | | | 24,990 | 2,459 | |
| Royalty Expense | 12,000 | 9,000 | | | | | | | | | | 9,000 | | | | | | | | |
| Sales Incentives | 2,583 | 168 | | | | | | | | | | 168 | | | | | | | | |
| Sales & Marketing | 36,271 | 23,925 | | | | | 3,788 | 665 | | - | | - | | | | 19,278 | | | | 195 |
| Samples Wings / Related Freight | 81,791 | 82,824 | | | | | 3,288 | 39,361 | | | | 40,091 | | | | | | | | 85 |
| Supplies - Office | 25,225 | 12,974 | | | | | 6,500 | 1,254 | 956 | 258 | | 1,325 | 1,088 | 428 | | | | 1,167 | - | - |
| Supplies - Other | 54,789 | 31,446 | | | | | 6,781 | 5,184 | 7,827 | 926 | | 5,899 | | - | | 3,227 | | 673 | - | 929 |
| Supplies - Upholstery | (3,219) | - | | | | | | | | | | | | | | | | | | |
| Supplies - Finish Shop | 136 | 477 | | | | | 477 | | | | | | | | | | | | | |

| | 12/31/2017 YTD Consolidated | 12/31/2018 YTD Consolidated | Related Company Transactions | To-The-Trade | Administrative | Liberty Group | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | Rose Cumming Fabric | Chicago Showroom (DFC CORP) | New York Showroom (DFC CORP) | Oak Street Planing Mill (Division Closed) | Los Angeles Showroom (THERIEN, LLC) | San Francisco Showroom (THERIEN, LLC) | The Rien Corp | EB Inc. | Kenneth Meyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxes & Licenses | 161,276 | 238,578 | | | | | 44,906 | 10,071 | 12,190 | 10,015 | 7,970 | 19,433 | 13,852 | 24,130 | | 67,536 | 13,095 | 4,893 | 149 | 50 |
| Telephone | 82,205 | 72,844 | | | | | 27,870 | 4,225 | 1,980 | 1,444 | | 1,315 | 7,797 | 7,108 | | 5,063 | - | 16,043 | - | - |
| Tools & Hardware | 925 | 687 | | | | | 24 | | 663 | | | | | | | - | | 62 | - | - |
| Travel | 100,899 | 48,027 | | | | | 38,201 | - | 11,045 | (125) | 656 | 351 | 2,347 | 68 | | 25,698 | 7,468 | 7,925 | - | - |
| Utilities | 175,284 | 153,729 | | | | | 42,130 | 21,225 | 11,045 | 3,297 | | 4,032 | 8,054 | 22,855 | | - | | - | | - |
| Uniforms & Towels | 12,835 | 9,456 | | | | | 9,456 | | | | | | | | | | | | | |
| Upholstery Materials | 315 | | | | | | 315 | | | | | | | | | | | | | |
| Wages & Salaries | 4,107,831 | 3,990,922 | | | | | 1,938,025 | 324,547 | 216,441 | 49,715 | - | - | 259,749 | 507,627 | | 410,053 | | 237,264 | | 47,500 |
| Wages & Salaries (Re-allocated) | | | | 312,658 | 557,958 | 108,125 | (793,241) | | | | | | | (185,500) | | | | | | |
| Showroom Staff - Sales Commissions | 191,997 | 20 | | | | | | | | | | | | | | 20 | | | | |
| Applied Overhead | (1,129,488) | (501,523) | | | | | (291,631) | (51,831) | (70,090) | | | (19,162) | | | | | | | | |
| Applied Labor | (133,257) | (63,259) | | | | | (28,652) | | (34,607) | | | | | | | | | | | |
| **TOTAL OPERATING EXPENSES** | 8,541,673 | 8,486,339 | (43,536) | 345,823 | 680,140 | 136,012 | 2,044,215 | 519,234 | 266,034 | 148,441 | 379,973 | 93,413 | 784,778 | 976,942 | 26,611 | 1,367,450 | 172,412 | 509,527 | 16,195 | 62,674 |
| **NET INCOME FROM OPERATIONS** | (1,080,987) | (3,529,613) | 43,536 | (345,823) | (680,140) | (136,012) | (829,825) | 144,302 | 30,373 | (115,643) | (386,472) | 431,480 | (142,699) | (442,761) | (26,611) | (748,901) | (172,412) | (156,335) | 20,327 | (15,997) |
| **OTHER INCOME & EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Interest Income | 1,181 | - | (412,820) | | | | - | - | - | 400 | 412,820 | - | - | - | | - | - | - | - | - |
| Gain / Loss Sale of Assets | 119,845 | 30,354 | | | | | 29,954 | | | | | | | | | | | | | |
| Scrap Account | - | - | | | | | | | | | | | | | | | | | | |
| Other Income | 47,522 | 115,595 | | | | | 42,000 | 64,000 | 927 | 113 | 147 | | | | 8,393 | 15 | | | | |
| Other Income - Billed Graphics Time | 10,907 | - | | | | | | | | | | | | | | | | | | |
| Lease Income | 126,534 | 107,298 | (43,536) | | | | 43,536 | (39,630) | (5,119) | 12,000 | (463,078) | (529) | (3,122) | (24,066) | (12,486) | 25,530 | (4,684) | 69,768 | | (7,907) |
| Interest Expense | (742,123) | (727,683) | 412,820 | | | | (402,647) | | | (37,510) | | | | | | (73,179) | | (66,545) | - | |
| **TOTAL OTHER INCOME & EXPENSE** | (436,136) | (474,437) | (43,536) | - | - | - | (287,157) | 24,370 | (4,192) | (24,997) | (50,112) | (529) | (3,122) | (24,066) | (4,092) | (47,634) | (4,684) | 3,223 | | (7,907) |
| **NET INCOME** | (1,517,123) | (4,004,049) | - | (345,823) | (680,140) | (136,012) | (1,116,982) | 168,671 | 26,182 | (140,640) | (436,584) | 430,951 | (145,821) | (466,828) | (30,704) | (796,535) | (177,097) | (153,112) | 20,327 | (23,904) |